| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | | |
| 4 | | **2020** | **2020** | **2020** | **2020** | **2020** | **2020** | **2021** | **2021** | **2021** | **2021** | **Grand Total** |
| 5 | | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** | |
| 6 | **BALTIMORE MD** | | | | | | | | | | | |
| 7 | 410-244-4097 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8 | 410-545-2155 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| 9 | 410-783-1024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 10 | **BUFFALO NY** | | | | | | | | | | | |
| 11 | 716-462-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 12 | 716-839-8711 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 13 | 716-842-5138 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 6 |
| 14 | 716-842-5139 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 15 | 716-842-5385 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16 | 716-842-5390 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| 17 | **HACKENSACK NJ** | | | | | | | | | | | |
| 18 | 201-368-4515 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 19 | **INCOMING CL** | | | | | | | | | | | |
| 20 | 240-393-2179 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 21 | 240-557-1797 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 22 | 240-681-6085 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23 | 410-266-7170 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 24 | 410-266-7172 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 25 | 410-323-9322 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26 | 410-397-5778 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 27 | 410-545-2156 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 28 | 410-555-5458 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 29 | 410-583-2723 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 3 |
| 30 | 410-586-1081 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 31 | 410-647-8771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 32 | 410-650-6855 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33 | 410-709-4461 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 34 | 410-761-1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 35 | 410-826-4312 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 36 | 410-834-8793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 37 | 410-858-3029 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38 | 410-858-7993 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 39 | 410-862-8707 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 40 | 410-865-0058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 41 | 410-873-9045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | **Count of Calls** | | | | | | | | | | | |
| 4 | | **2020** | **2020** | **2020** | **2020** | **2020** | **2020** | **2021** | **2021** | **2021** | **2021** | **Grand Total** |
| 5 | | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** | |
| 42 | 410-882-1579 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 43 | 410-888-3793 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 44 | 410-888-3808 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 45 | 410-907-0618 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46 | 410-952-8077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 47 | 410-975-9534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 48 | 417-832-2589 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 49 | 443-928-0884 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 50 | 480-225-9846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51 | 512-427-9057 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 516-404-6277 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 53 | 603-402-5045 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 54 | 610-212-1650 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 55 | 617-453-4494 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 56 | 646-287-2350 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57 | 646-469-2229 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 646-759-4567 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 59 | 650-489-9958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 60 | 650-560-7687 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 61 | 667-249-5742 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 62 | 667-402-1310 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 63 | 704-247-5913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 64 | 714-707-3260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 65 | 716-462-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 66 | 716-635-4520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 67 | 718-404-5960 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 68 | 726-245-6264 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 69 | 816-800-1875 | 2 | 0 | 0 | 2 | 0 | 4 | 3 | 0 | 0 | 0 | 11 |
| 70 | 844-244-6843 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 6 |
| 71 | 855-464-9707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 72 | 866-724-8527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 73 | 877-329-2645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 74 | 877-724-4219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 917-628-1555 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 76 | **NEW YORK NY** | | | | | | | | | | | |
| 77 | 212-318-2000 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | | |
| 4 | | **2020** | **2020** | **2020** | **2020** | **2020** | **2020** | **2021** | **2021** | **2021** | **2021** | **Grand Total** |
| 5 | | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** | |
| 78 | 646-287-2350 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 79 | 646-643-5008 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 80 | 646-689-3097 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 81 | 917-628-1555 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 82 | 917-913-7347 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 83 | **NORRISTOWN PA** | | | | | | | | | | | |
| 84 | 610-212-1650 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 85 | **ORANGE NJ** | | | | | | | | | | | |
| 86 | 862-252-0118 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 87 | **SANTA ANA CA** | | | | | | | | | | | |
| 88 | 714-830-3351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 89 | **SEVERNAPRK MD** | | | | | | | | | | | |
| 90 | 410-544-0351 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 91 | **SNFC CNTRL CA** | | | | | | | | | | | |
| 92 | 415-738-2935 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 5 | 0 | 20 |
| 93 | **Toll Free CL** | | | | | | | | | | | |
| 94 | 800-343-3548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 95 | 800-397-3742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 96 | 800-568-7625 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 97 | 800-724-2440 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 6 |
| 98 | 800-724-2525 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 99 | 800-724-4411 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 100 | 800-724-8644 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 9 | 0 | 17 |
| 101 | 800-730-0126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 102 | 800-790-9130 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 |
| 103 | 800-916-8800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 104 | 800-934-6489 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 105 | 833-806-1627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 106 | 855-242-9918 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 107 | 855-411-2372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 108 | 855-414-6047 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| 109 | 855-414-6048 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 |
| 110 | 855-432-8475 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 111 | 855-435-1153 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 112 | 855-755-2787 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 113 | 866-279-0888 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 2 | 0 | 10 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | | |
| 4 | | 2020 | 2020 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | Grand Total |
| 5 | | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | |
| 114 | 866-349-5186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 115 | 866-349-5191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 116 | 866-352-3799 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 117 | 866-466-0979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 118 | 866-617-1894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 119 | 866-640-2273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 120 | 877-327-2529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 121 | 888-434-0055 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 122 | 888-548-7878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 123 | 888-613-8874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 124 | 888-678-3688 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 125 | TOWSON MD | | | | | | | | | | | |
| 126 | 410-583-2723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 127 | WASHINGTON DC | | | | | | | | | | | |
| 128 | 202-224-4654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 129 | WILLIAMSVL NY | | | | | | | | | | | |
| 130 | 716-635-4000 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 131 | 716-635-4517 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 6 |
| 132 | 716-635-4520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 30 |
| 133 | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Sum of Min | | | | | | | | | | | |
| 4 | | 2020 | 2020 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | Grand Total |
| 5 | | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | |
| 6 | BALTIMORE MD | | | | | | | | | | | |
| 7 | 410-244-4097 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8 | 410-545-2155 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 2 | 0 | 15 |
| 9 | 410-783-1024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 10 | BUFFALO NY | | | | | | | | | | | |
| 11 | 716-462-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 12 | 716-839-8711 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 13 | 716-842-5138 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 6 |
| 14 | 716-842-5139 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 15 | 716-842-5385 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16 | 716-842-5390 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 0 | 0 | 0 | 95 |
| 17 | HACKENSACK NJ | | | | | | | | | | | |
| 18 | 201-368-4515 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 19 | INCOMING CL | | | | | | | | | | | |
| 20 | 240-393-2179 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 21 | 240-557-1797 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 22 | 240-681-6085 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23 | 410-266-7170 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 24 | 410-266-7172 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 25 | 410-323-9322 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 26 | 410-397-5778 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 27 | 410-545-2156 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 17 |
| 28 | 410-555-5458 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 29 | 410-583-2723 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 4 |
| 30 | 410-586-1081 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 31 | 410-647-8771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 32 | 410-650-6855 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33 | 410-709-4461 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 34 | 410-761-1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 |
| 35 | 410-826-4312 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 36 | 410-834-8793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 37 | 410-858-3029 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38 | 410-858-7993 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 39 | 410-862-8707 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 40 | 410-865-0058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 41 | 410-873-9045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Sum of Min | | | | | | | | | | | |
| 4 | | **2020** | **2020** | **2020** | **2020** | **2020** | **2020** | **2021** | **2021** | **2021** | **2021** | **Grand Total** |
| 5 | | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** | |
| 42 | 410-882-1579 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 43 | 410-888-3793 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 44 | 410-888-3808 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 45 | 410-907-0618 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46 | 410-952-8077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 32 |
| 47 | 410-975-9534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 48 | 417-832-2589 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 49 | 443-928-0884 | 0 | 44 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 49 |
| 50 | 480-225-9846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 23 |
| 51 | 512-427-9057 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| 52 | 516-404-6277 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 53 | 603-402-5045 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 54 | 610-212-1650 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 55 | 617-453-4494 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 56 | 646-287-2350 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 57 | 646-469-2229 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 58 | 646-759-4567 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 18 |
| 59 | 650-489-9958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 60 | 650-560-7687 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 61 | 667-249-5742 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 62 | 667-402-1310 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 63 | 704-247-5913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| 64 | 714-707-3260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 65 | 716-462-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 31 |
| 66 | 716-635-4520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 67 | 718-404-5960 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 68 | 726-245-6264 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 69 | 816-800-1875 | 24 | 0 | 0 | 39 | 0 | 94 | 40 | 0 | 0 | 0 | 197 |
| 70 | 844-244-6843 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 6 |
| 71 | 855-464-9707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 26 |
| 72 | 866-724-8527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 73 | 877-329-2645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 74 | 877-724-4219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 917-628-1555 | 0 | 0 | 30 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 42 |
| 76 | NEW YORK NY | | | | | | | | | | | |
| 77 | 212-318-2000 | 0 | 15 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 33 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | **Sum of Min** | | | | | | | | | | | |
| 4 | | **2020** | **2020** | **2020** | **2020** | **2020** | **2020** | **2021** | **2021** | **2021** | **2021** | **Grand Total** |
| 5 | | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** | |
| 78 | 646-287-2350 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 79 | 646-643-5008 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 80 | 646-689-3097 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 81 | 917-628-1555 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 82 | 917-913-7347 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 83 | **NORRISTOWN PA** | | | | | | | | | | | |
| 84 | 610-212-1650 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 85 | **ORANGE NJ** | | | | | | | | | | | |
| 86 | 862-252-0118 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 87 | **SANTA ANA CA** | | | | | | | | | | | |
| 88 | 714-830-3351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 89 | **SEVERNAPRK MD** | | | | | | | | | | | |
| 90 | 410-544-0351 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 91 | **SNFC CNTRL CA** | | | | | | | | | | | |
| 92 | 415-738-2935 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 143 | 44 | 0 | 237 |
| 93 | **Toll Free CL** | | | | | | | | | | | |
| 94 | 800-343-3548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 95 | 800-397-3742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 96 | 800-568-7625 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 16 |
| 97 | 800-724-2440 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 5 | 0 | 0 | 11 |
| 98 | 800-724-2525 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 31 |
| 99 | 800-724-4411 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 100 | 800-724-8644 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 62 | 26 | 0 | 135 |
| 101 | 800-730-0126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 102 | 800-790-9130 | 2 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 20 |
| 103 | 800-916-8800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 3 | 0 | 99 |
| 104 | 800-934-6489 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 105 | 833-806-1627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 106 | 855-242-9918 | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 107 | 855-411-2372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| 108 | 855-414-6047 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 34 | 0 | 0 | 58 |
| 109 | 855-414-6048 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 23 | 0 | 0 | 67 |
| 110 | 855-432-8475 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 111 | 855-435-1153 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 28 |
| 112 | 855-755-2787 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 113 | 866-279-0888 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 21 | 9 | 0 | 42 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Sum of Min | | | | | | | | | | | |
| 4 | | 2020 | 2020 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | Grand Total |
| 5 | | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | |
| 114 | 866-349-5186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 29 |
| 115 | 866-349-5191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 116 | 866-352-3799 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 117 | 866-466-0979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 118 | 866-617-1894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 119 | 866-640-2273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 24 |
| 120 | 877-327-2529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 |
| 121 | 888-434-0055 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 28 |
| 122 | 888-548-7878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 123 | 888-613-8874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 124 | 888-678-3688 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 18 |
| 125 | **TOWSON MD** | | | | | | | | | | | |
| 126 | 410-583-2723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 127 | **WASHINGTON DC** | | | | | | | | | | | |
| 128 | 202-224-4654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 |
| 129 | **WILLIAMSVL NY** | | | | | | | | | | | |
| 130 | 716-635-4000 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| 131 | 716-635-4517 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 9 |
| 132 | 716-635-4520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 0 | 59 |
| 133 | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | **Count of Calls** | | | | | | | | | | |
| 4 | | **2020** | **2020** | **2020** | **2020** | **2020** | **2020** | **2021** | **2021** | **2021** | **2021** |
| 5 | | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** |
| 6 | **BALTIMORE MD** | | | | | | | | | | |
| 7 | 410-223-1910 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 8 | 410-223-1921 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 9 | 410-223-1930 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10 | 410-244-1714 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 410-244-4097 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 12 | 410-385-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13 | 410-539-3112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14 | 410-545-2155 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 15 | 410-576-2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 410-625-5862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 17 | 410-727-6464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 18 | 410-783-1024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 19 | 410-962-0950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 20 | 410-962-2600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 |
| 21 | 410-962-3625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 22 | 410-962-3854 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 23 | 410-962-3887 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 24 | 410-962-3937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| 25 | 410-962-3983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 26 | 410-962-4029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 27 | 410-962-6792 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28 | 410-962-7780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 29 | 443-386-2183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 30 | 443-463-9417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 31 | 443-742-6968 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32 | 443-743-3874 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | **BOWE GLNDL MD** | | | | | | | | | | |
| 34 | 301-470-7177 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | **BUFFALO NY** | | | | | | | | | | |
| 36 | 716-462-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 37 | 716-839-8711 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38 | 716-842-5138 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| 39 | 716-842-5139 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 40 | 716-842-5385 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 41 | 716-842-5390 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 42 | **CALL WAIT** | | | | | | | | | | |
| 43 | 410-223-1916 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | |
| 4 | | 2020 | 2020 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 |
| 5 | | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr |
| 44 | 410-223-1944 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 45 | 410-858-7435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 46 | CHARLOTTE NC | | | | | | | | | | |
| 47 | 704-247-5914 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 48 | CHESTER PA | | | | | | | | | | |
| 49 | 610-546-4762 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 50 | CHICAGO IL | | | | | | | | | | |
| 51 | 312-542-6901 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 52 | 312-985-2860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 53 | DALLAS TX | | | | | | | | | | |
| 54 | 214-969-5530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 55 | DUNDALK MD | | | | | | | | | | |
| 56 | 443-586-5165 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | GARDENCITY NY | | | | | | | | | | |
| 58 | 516-404-6277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 59 | GLENBURNIE MD | | | | | | | | | | |
| 60 | 410-553-0694 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 61 | 410-761-1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 62 | HACKENSACK NJ | | | | | | | | | | |
| 63 | 201-368-4515 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 64 | HOUSTON TX | | | | | | | | | | |
| 65 | 713-236-7400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 66 | INCOMING CL | | | | | | | | | | |
| 67 | 208-400-2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 68 | 240-307-5464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 69 | 240-393-2179 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 240-557-1797 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 240-681-6085 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 72 | 251-302-4214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 73 | 251-302-4487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 74 | 251-726-2121 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 75 | 281-241-5375 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 301-351-5396 | 0 | 0 | 0 | 11 | 1 | 4 | 2 | 0 | 0 | 0 |
| 77 | 315-440-5411 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 323-500-0477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 79 | 347-327-2500 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 360-215-5000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 81 | 410-223-1921 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |

call log master

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | |
| 4 | | 2020 | 2020 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 |
| 5 | | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr |
| 82 | 410-223-1925 | 0 | 0 | 3 | 6 | 0 | 1 | 1 | 0 | 0 | 0 |
| 83 | 410-223-1930 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 | 410-223-1944 | 3 | 7 | 2 | 1 | 4 | 4 | 12 | 2 | 2 | 0 |
| 85 | 410-226-8233 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86 | 410-228-7928 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87 | 410-266-7170 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 88 | 410-266-7172 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89 | 410-304-7557 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | 410-323-9322 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 91 | 410-385-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 92 | 410-397-5778 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93 | 410-545-2156 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 94 | 410-555-5458 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95 | 410-583-2723 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 96 | 410-586-1081 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 97 | 410-647-8771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 98 | 410-650-6855 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 99 | 410-709-4461 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 100 | 410-761-1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 101 | 410-826-4312 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | 410-834-8793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 103 | 410-858-3029 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 410-858-7435 | 9 | 19 | 14 | 11 | 2 | 4 | 13 | 4 | 8 | 7 |
| 105 | 410-858-7436 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | 410-858-7899 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 1 |
| 107 | 410-858-7993 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | 410-862-8707 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | 410-865-0058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 110 | 410-873-9045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 111 | 410-882-1579 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 410-888-3793 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 113 | 410-888-3808 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 114 | 410-907-0618 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 410-952-8077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 116 | 410-962-3923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 117 | 410-975-9508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 118 | 417-832-2589 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 119 | 443-201-1595 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | |
| 4 | | **2020** | **2020** | **2020** | **2020** | **2020** | **2020** | **2021** | **2021** | **2021** | **2021** |
| 5 | | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** | **Jan** | **Feb** | **Mar** | **Apr** |
| 120 | 443-417-3738 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 121 | 443-454-8368 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | 443-586-5165 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 123 | 443-742-6968 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 124 | 443-928-0884 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 125 | 480-225-9846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 126 | 512-427-9057 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 127 | 516-404-6277 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 128 | 603-402-5045 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 129 | 610-212-1650 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 130 | 617-453-4494 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 131 | 646-287-2350 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 132 | 646-469-2229 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 646-759-4567 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 134 | 650-489-9958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 135 | 650-560-7687 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 136 | 667-249-5742 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 137 | 667-402-1310 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 138 | 704-247-5913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 139 | 714-707-3260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 140 | 716-462-3656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 141 | 716-635-4520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 142 | 718-404-5960 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143 | 726-245-6264 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144 | 816-800-1875 | 2 | 0 | 0 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
| 145 | 844-244-6843 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 1 |
| 146 | 855-464-9707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 147 | 866-724-8527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 148 | 877-329-2645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 149 | 877-724-4219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 150 | 917-628-1555 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 151 | JACKSONVL FL | | | | | | | | | | |
| 152 | 904-394-0279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 153 | MIDLAND TX | | | | | | | | | | |
| 154 | 432-688-2700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 155 | NEW YORK NY | | | | | | | | | | |
| 156 | 212-318-2000 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 157 | 646-287-2350 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | |
| 4 | | 2020 | 2020 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 |
| 5 | | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr |
| 158 | 646-643-5008 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 159 | 646-689-3097 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160 | 917-628-1555 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 161 | 917-913-7347 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | NORRISTOWN PA | | | | | | | | | | |
| 163 | 610-212-1650 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 164 | ORANGE NJ | | | | | | | | | | |
| 165 | 862-252-0118 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 166 | OROFINO ID | | | | | | | | | | |
| 167 | 208-400-2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 168 | RICHMOND VA | | | | | | | | | | |
| 169 | 804-305-5922 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 170 | ROCKVILLE MD | | | | | | | | | | |
| 171 | 301-545-1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 172 | SANTA ANA CA | | | | | | | | | | |
| 173 | 714-830-3351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 174 | SEVERN MD | | | | | | | | | | |
| 175 | 410-222-6859 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 176 | SEVERNAPRK MD | | | | | | | | | | |
| 177 | 410-544-0351 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 178 | SILVER SPG MD | | | | | | | | | | |
| 179 | 301-351-5396 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| 180 | SNFC CNTRL CA | | | | | | | | | | |
| 181 | 415-738-2935 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 5 | 0 |
| 182 | SNMN SNMN CA | | | | | | | | | | |
| 183 | 310-526-3406 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 184 | Toll Free CL | | | | | | | | | | |
| 185 | 800-343-3548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 186 | 800-397-3742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 187 | 800-568-7625 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 188 | 800-724-2440 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| 189 | 800-724-2525 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 190 | 800-724-4411 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 191 | 800-724-8644 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 9 | 0 |
| 192 | 800-730-0126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 193 | 800-790-9130 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 194 | 800-916-8800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 195 | 800-934-6489 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Count of Calls | | | | | | | | | | |
| 4 | | 2020 | 2020 | 2020 | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 |
| 5 | | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr |
| 196 | 833-806-1627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 197 | 855-242-9918 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 198 | 855-411-2372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 199 | 855-414-6047 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 200 | 855-414-6048 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 201 | 855-432-8475 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 202 | 855-435-1153 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 203 | 855-755-2787 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 204 | 866-279-0888 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 2 | 0 |
| 205 | 866-349-5186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 206 | 866-349-5191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 207 | 866-352-3799 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | 866-466-0979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 209 | 866-617-1894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 210 | 866-640-2273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 211 | 866-754-9744 | 21 | 11 | 15 | 22 | 11 | 10 | 20 | 10 | 17 | 4 |
| 212 | 877-327-2529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 213 | 888-434-0055 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 214 | 888-548-7878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 215 | 888-613-8874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 216 | 888-678-3688 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 217 | TOWSON MD | | | | | | | | | | |
| 218 | 410-583-2723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 219 | WASHINGTON DC | | | | | | | | | | |
| 220 | 202-224-4654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 221 | WILLIAMSVL NY | | | | | | | | | | |
| 222 | 716-635-4000 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 223 | 716-635-4517 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| 224 | 716-635-4520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 225 | WILMINGTON DE | | | | | | | | | | |
| 226 | 302-636-6770 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 227 | 302-658-5279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|---|---|---|---|---|---|---|---|
| 0 | Wednesday | 7/15/2020 | 12:54:00 PM | 866-754-9744 | Toll Free CL | 75 | WIFI |
| 1 | Wednesday | 7/15/2020 | 2:11:00 PM | 866-754-9744 | Toll Free CL | 23 | WIFI |
| 2 | Thursday | 7/16/2020 | 8:12:00 AM | 410-576-2004 | BALTIMORE MD | 5 | WIFI |
| 3 | Thursday | 7/16/2020 | 8:59:00 AM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 4 | Thursday | 7/16/2020 | 9:21:00 AM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 5 | Thursday | 7/16/2020 | 11:59:00 AM | 866-754-9744 | Toll Free CL | 51 | WIFI |
| 6 | Thursday | 7/16/2020 | 12:50:00 PM | 866-754-9744 | Toll Free CL | 73 | WIFI |
| 7 | Thursday | 7/16/2020 | 2:36:00 PM | 410-907-0618 | INCOMING CL | 1 | WIFI |
| 8 | Thursday | 7/16/2020 | 3:32:00 PM | 443-742-6968 | INCOMING CL | 13 | WIFI |
| 9 | Thursday | 7/16/2020 | 4:36:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 10 | Thursday | 7/16/2020 | 4:59:00 PM | 866-754-9744 | Toll Free CL | 35 | WIFI |
| 11 | Thursday | 7/16/2020 | 5:34:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 12 | Thursday | 7/16/2020 | 6:01:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 13 | Thursday | 7/16/2020 | 6:02:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 14 | Thursday | 7/16/2020 | 6:02:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 15 | Thursday | 7/16/2020 | 6:03:00 PM | 410-858-7899 | ANNAPOLIS MD | 2 | WIFI |
| 16 | Thursday | 7/16/2020 | 6:04:00 PM | 410-858-7436 | ANNAPOLIS MD | 2 | WIFI |
| 17 | Thursday | 7/16/2020 | 6:14:00 PM | 410-858-7435 | ANNAPOLIS MD | 3 | WIFI |
| 18 | Thursday | 7/16/2020 | 7:04:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 19 | Friday | 7/17/2020 | 9:52:00 AM | 866-754-9744 | Toll Free CL | 115 | WIFI |
| 20 | Friday | 7/17/2020 | 1:26:00 PM | 410-888-3808 | INCOMING CL | 1 | WIFI |
| 21 | Friday | 7/17/2020 | 5:03:00 PM | 410-858-7435 | INCOMING CL | 2 | WIFI |
| 22 | Monday | 7/20/2020 | 2:56:00 PM | 866-754-9744 | Toll Free CL | 59 | SDDV |
| 23 | Tuesday | 7/21/2020 | 12:04:00 PM | 866-754-9744 | Toll Free CL | 42 | SDDV |
| 24 | Tuesday | 7/21/2020 | 2:56:00 PM | 866-754-9744 | Toll Free CL | 31 | SDDV |
| 25 | Wednesday | 7/22/2020 | 10:56:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 26 | Wednesday | 7/22/2020 | 10:57:00 AM | 866-754-9744 | Toll Free CL | 76 | SDDV |
| 27 | Thursday | 7/23/2020 | 1:25:00 PM | 866-754-9744 | Toll Free CL | 63 | SDDV |
| 28 | Thursday | 7/23/2020 | 8:33:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 29 | Thursday | 7/23/2020 | 8:35:00 PM | 410-858-7435 | INCOMING CL | 4 | SDDV |
| 30 | Thursday | 7/23/2020 | 8:38:00 PM | 410-858-7899 | ANNAPOLIS MD | 2 | SDDV |
| 31 | Thursday | 7/23/2020 | 8:42:00 PM | 410-858-7899 | INCOMING CL | 2 | SDDV |
| 32 | Friday | 7/24/2020 | 11:39:00 AM | 646-287-2350 | INCOMING CL | 19 | SDDV |
| 33 | Friday | 7/24/2020 | 2:29:00 PM | 866-754-9744 | Toll Free CL | 102 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 34 | Friday | 7/24/2020 | 4:10:00 PM | 866-754-9744 | Toll Free CL | 77 | SDDV |
| 35 | Saturday | 7/25/2020 | 7:59:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |
| 36 | Saturday | 7/25/2020 | 9:03:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 37 | Monday | 7/27/2020 | 10:27:00 AM | 866-754-9744 | Toll Free CL | 84 | SDDV |
| 38 | Monday | 7/27/2020 | 3:22:00 PM | 800-790-9130 | Toll Free CL | 2 | SDDV |
| 39 | Monday | 7/27/2020 | 3:23:00 PM | 800-724-2440 | Toll Free CL | 1 | SDDV |
| 40 | Monday | 7/27/2020 | 3:25:00 PM | 410-757-8616 | ANNAPOLIS MD | 1 | SDDV |
| 41 | Tuesday | 7/28/2020 | 9:44:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 42 | Tuesday | 7/28/2020 | 11:35:00 AM | 410-304-7557 | INCOMING CL | 1 | SDDV |
| 43 | Tuesday | 7/28/2020 | 3:00:00 PM | 866-754-9744 | Toll Free CL | 127 | SDDV |
| 44 | Tuesday | 7/28/2020 | 6:15:00 PM | 816-800-1875 | INCOMING CL | 1 | SDDV |
| 45 | Tuesday | 7/28/2020 | 6:16:00 PM | 816-800-1875 | INCOMING CL | 23 | SDDV |
| 46 | Tuesday | 7/28/2020 | 7:46:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 47 | Wednesday | 7/29/2020 | 10:42:00 AM | 866-352-3799 | Toll Free CL | 1 | SDDV |
| 48 | Wednesday | 7/29/2020 | 10:43:00 AM | 866-352-3799 | Toll Free CL | 21 | SDDV |
| 49 | Wednesday | 7/29/2020 | 11:46:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 50 | Wednesday | 7/29/2020 | 1:57:00 PM | 866-754-9744 | Toll Free CL | 31 | SDDV |
| 51 | Wednesday | 7/29/2020 | 5:26:00 PM | 866-754-9744 | Toll Free CL | 30 | SDDV |
| 52 | Thursday | 7/30/2020 | 11:23:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 53 | Thursday | 7/30/2020 | 11:25:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 54 | Thursday | 7/30/2020 | 11:25:00 AM | 866-754-9744 | Toll Free CL | 98 | SDDV |
| 55 | Thursday | 7/30/2020 | 1:19:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 56 | Thursday | 7/30/2020 | 5:45:00 PM | 410-228-7928 | INCOMING CL | 1 | SDDV |
| 57 | Thursday | 7/30/2020 | 6:25:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 58 | Thursday | 7/30/2020 | 7:45:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 59 | Friday | 7/31/2020 | 1:41:00 PM | 410-858-7993 | INCOMING CL | 1 | SDDV |
| 60 | Friday | 7/31/2020 | 2:42:00 PM | 800-724-4411 | Toll Free CL | 3 | WIFI |
| 61 | Friday | 7/31/2020 | 6:00:00 PM | 410-858-7899 | INCOMING CL | 1 | WIFI |
| 62 | Friday | 7/31/2020 | 7:03:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 63 | Sunday | 8/2/2020 | 5:38:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |
| 64 | Sunday | 8/2/2020 | 7:16:00 PM | 646-287-2350 | NEW YORK NY | 25 | SDDV |
| 65 | Monday | 8/3/2020 | 2:15:00 PM | 443-928-0884 | INCOMING CL | 44 | SDDV |
| 66 | Tuesday | 8/4/2020 | 2:00:00 PM | 800-934-6489 | Toll Free CL | 5 | SDDV |
| 67 | Tuesday | 8/4/2020 | 3:51:00 PM | 410-862-8707 | INCOMING CL | 1 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|---|---|---|---|---|---|---|---|
| 68 | Thursday | 8/6/2020 | 10:55:00 AM | 855-242-9918 | Toll Free CL | 55 | SDDV |
| 69 | Thursday | 8/6/2020 | 12:51:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 70 | Thursday | 8/6/2020 | 3:41:00 PM | 410-858-7899 | INCOMING CL | 1 | SDDV |
| 71 | Friday | 8/7/2020 | 10:26:00 AM | 866-754-9744 | Toll Free CL | 21 | SDDV |
| 72 | Saturday | 8/8/2020 | 2:38:00 PM | 410-266-7170 | ANNAPOLIS MD | 1 | SDDV |
| 73 | Saturday | 8/8/2020 | 2:39:00 PM | 410-266-7170 | ANNAPOLIS MD | 1 | SDDV |
| 74 | Saturday | 8/8/2020 | 2:45:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 75 | Saturday | 8/8/2020 | 2:46:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 76 | Saturday | 8/8/2020 | 2:56:00 PM | 443-454-8368 | INCOMING CL | 2 | SDDV |
| 77 | Saturday | 8/8/2020 | 3:01:00 PM | 410-266-7170 | INCOMING CL | 2 | SDDV |
| 78 | Tuesday | 8/11/2020 | 1:30:00 PM | 347-327-2500 | INCOMING CL | 22 | SDDV |
| 79 | Wednesday | 8/12/2020 | 9:36:00 AM | 646-469-2229 | INCOMING CL | 3 | SDDV |
| 80 | Wednesday | 8/12/2020 | 1:47:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 81 | Wednesday | 8/12/2020 | 5:09:00 PM | 410-858-7435 | INCOMING CL | 5 | WIFI |
| 82 | Wednesday | 8/12/2020 | 7:50:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 83 | Wednesday | 8/12/2020 | 7:51:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 84 | Wednesday | 8/12/2020 | 9:11:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 85 | Thursday | 8/13/2020 | 8:11:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 86 | Monday | 8/17/2020 | 1:28:00 PM | 866-754-9744 | Toll Free CL | 24 | SDDV |
| 87 | Monday | 8/17/2020 | 2:07:00 PM | 866-754-9744 | Toll Free CL | 18 | SDDV |
| 88 | Monday | 8/17/2020 | 6:41:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 89 | Monday | 8/17/2020 | 9:56:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 90 | Monday | 8/17/2020 | 9:57:00 PM | 410-858-7435 | INCOMING CL | 3 | WIFI |
| 91 | Monday | 8/17/2020 | 9:59:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 92 | Tuesday | 8/18/2020 | 8:21:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 93 | Tuesday | 8/18/2020 | 8:58:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | WIFI |
| 94 | Wednesday | 8/19/2020 | 9:07:00 AM | 443-709-8149 | ARBUTUS MD | 2 | SDDV |
| 95 | Wednesday | 8/19/2020 | 10:33:00 AM | 410-223-1944 | INCOMING CL | 56 | SDDV |
| 96 | Wednesday | 8/19/2020 | 11:51:00 AM | 866-754-9744 | Toll Free CL | 2 | SDDV |
| 97 | Wednesday | 8/19/2020 | 12:39:00 PM | 212-318-2000 | NEW YORK NY | 8 | SDDV |
| 98 | Wednesday | 8/19/2020 | 3:50:00 PM | 866-754-9744 | Toll Free CL | 34 | SDDV |
| 99 | Thursday | 8/20/2020 | 9:34:00 AM | 603-402-5045 | INCOMING CL | 10 | SDDV |
| 100 | Thursday | 8/20/2020 | 12:56:00 PM | 410-858-7435 | INCOMING CL | 5 | WIFI |
| 101 | Thursday | 8/20/2020 | 3:12:00 PM | 866-754-9744 | Toll Free CL | 93 | WIFI |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 102 | Thursday | 8/20/2020 | 8:02:00 PM | 212-318-2000 | NEW YORK NY | 7 | SDDV |
| 103 | Thursday | 8/20/2020 | 8:58:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 104 | Friday | 8/21/2020 | 10:13:00 AM | 866-754-9744 | Toll Free CL | 28 | SDDV |
| 105 | Friday | 8/21/2020 | 11:25:00 AM | 866-754-9744 | Toll Free CL | 49 | SDDV |
| 106 | Friday | 8/21/2020 | 12:18:00 PM | 866-754-9744 | Toll Free CL | 18 | SDDV |
| 107 | Friday | 8/21/2020 | 12:41:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 108 | Friday | 8/21/2020 | 3:44:00 PM | 410-223-1944 | INCOMING CL | 1 | WIFI |
| 109 | Friday | 8/21/2020 | 4:07:00 PM | 410-223-1944 | INCOMING CL | 1 | WIFI |
| 110 | Friday | 8/21/2020 | 8:22:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 111 | Friday | 8/21/2020 | 8:23:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 112 | Friday | 8/21/2020 | 8:24:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 113 | Friday | 8/21/2020 | 8:24:00 PM | 410-858-7899 | ANNAPOLIS MD | 2 | WIFI |
| 114 | Friday | 8/21/2020 | 8:40:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 115 | Saturday | 8/22/2020 | 2:52:00 PM | 410-858-7899 | ANNAPOLIS MD | 2 | WIFI |
| 116 | Saturday | 8/22/2020 | 3:55:00 PM | 410-223-1944 | INCOMING CL | 1 | WIFI |
| 117 | Monday | 8/24/2020 | 11:01:00 AM | 240-393-2179 | INCOMING CL | 14 | SDDV |
| 118 | Monday | 8/24/2020 | 8:41:00 PM | 650-560-7687 | INCOMING CL | 1 | WIFI |
| 119 | Wednesday | 8/26/2020 | 12:56:00 PM | 866-754-9744 | Toll Free CL | 18 | WIFI |
| 120 | Thursday | 8/27/2020 | 10:40:00 AM | 410-858-3029 | INCOMING CL | 1 | SDDV |
| 121 | Thursday | 8/27/2020 | 1:26:00 PM | 866-754-9744 | Toll Free CL | 56 | SDDV |
| 122 | Friday | 8/28/2020 | 5:54:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 123 | Friday | 8/28/2020 | 9:27:00 PM | 410-858-7435 | INCOMING CL | 3 | SDDV |
| 124 | Saturday | 8/29/2020 | 2:13:00 PM | 315-440-5411 | INCOMING CL | 2 | SDDV |
| 125 | Saturday | 8/29/2020 | 5:04:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 126 | Saturday | 8/29/2020 | 5:04:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 127 | Tuesday | 9/1/2020 | 5:05:00 PM | 410-858-7435 | INCOMING CL | 2 | WIFI |
| 128 | Tuesday | 9/1/2020 | 8:35:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 129 | Tuesday | 9/1/2020 | 10:07:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 130 | Tuesday | 9/1/2020 | 11:27:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 131 | Wednesday | 9/2/2020 | 12:50:00 PM | 866-754-9744 | Toll Free CL | 95 | SDDV |
| 132 | Thursday | 9/3/2020 | 9:04:00 AM | 410-266-7170 | ANNAPOLIS MD | 1 | SDDV |
| 133 | Thursday | 9/3/2020 | 9:05:00 AM | 410-266-7170 | ANNAPOLIS MD | 1 | SDDV |
| 134 | Thursday | 9/3/2020 | 9:24:00 AM | 410-266-7172 | INCOMING CL | 3 | SDDV |
| 135 | Thursday | 9/3/2020 | 3:29:00 PM | 866-754-9744 | Toll Free CL | 48 | WIFI |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 136 | Thursday | 9/3/2020 | 4:16:00 PM | 410-223-1944 | CALL WAIT | 1 | WIFI |
| 137 | Thursday | 9/3/2020 | 8:02:00 PM | 410-858-7435 | INCOMING CL | 8 | WIFI |
| 138 | Thursday | 9/3/2020 | 8:27:00 PM | 410-858-7435 | INCOMING CL | 2 | WIFI |
| 139 | Friday | 9/4/2020 | 1:17:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 140 | Friday | 9/4/2020 | 2:01:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 141 | Friday | 9/4/2020 | 2:02:00 PM | 410-858-7435 | INCOMING CL | 4 | WIFI |
| 142 | Saturday | 9/5/2020 | 7:06:00 PM | 410-544-0351 | SEVERNAPRK MD | 2 | SDDV |
| 143 | Monday | 9/7/2020 | 7:34:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 144 | Tuesday | 9/8/2020 | 5:09:00 PM | 410-223-1925 | INCOMING CL | 2 | SDDV |
| 145 | Tuesday | 9/8/2020 | 5:24:00 PM | 410-555-5458 | INCOMING CL | 1 | SDDV |
| 146 | Tuesday | 9/8/2020 | 8:33:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 147 | Wednesday | 9/9/2020 | 1:43:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 148 | Thursday | 9/10/2020 | 3:48:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |
| 149 | Friday | 9/11/2020 | 11:36:00 AM | 410-650-6855 | INCOMING CL | 1 | SDDV |
| 150 | Friday | 9/11/2020 | 1:25:00 PM | 866-754-9744 | Toll Free CL | 133 | SDDV |
| 151 | Sunday | 9/13/2020 | 2:28:00 PM | 410-858-7435 | ANNAPOLIS MD | 8 | SDDV |
| 152 | Monday | 9/14/2020 | 1:20:00 PM | 866-754-9744 | Toll Free CL | 2 | SDDV |
| 153 | Monday | 9/14/2020 | 1:22:00 PM | 866-754-9744 | Toll Free CL | 73 | SDDV |
| 154 | Monday | 9/14/2020 | 7:26:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 155 | Tuesday | 9/15/2020 | 6:36:00 PM | 917-628-1555 | INCOMING CL | 16 | SDDV |
| 156 | Tuesday | 9/15/2020 | 6:52:00 PM | 917-628-1555 | NEW YORK NY | 1 | SDDV |
| 157 | Tuesday | 9/15/2020 | 6:53:00 PM | 917-628-1555 | INCOMING CL | 14 | SDDV |
| 158 | Wednesday | 9/16/2020 | 1:17:00 PM | 410-757-7447 | ANNAPOLIS MD | 2 | SDDV |
| 159 | Thursday | 9/17/2020 | 10:20:00 AM | 410-223-1925 | INCOMING CL | 1 | SDDV |
| 160 | Thursday | 9/17/2020 | 5:40:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 161 | Monday | 9/21/2020 | 9:57:00 AM | 866-754-9744 | Toll Free CL | 33 | SDDV |
| 162 | Tuesday | 9/22/2020 | 4:56:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 163 | Wednesday | 9/23/2020 | 4:33:00 PM | 301-351-5396 | SILVER SPG MD | 24 | SDDV |
| 164 | Thursday | 9/24/2020 | 12:57:00 PM | 866-754-9744 | Toll Free CL | 111 | SDDV |
| 165 | Thursday | 9/24/2020 | 5:32:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 166 | Thursday | 9/24/2020 | 6:40:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 167 | Thursday | 9/24/2020 | 6:54:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 168 | Friday | 9/25/2020 | 10:54:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 169 | Friday | 9/25/2020 | 10:54:00 AM | 866-754-9744 | Toll Free CL | 36 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 170 | Friday | 9/25/2020 | 11:42:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 171 | Friday | 9/25/2020 | 11:43:00 AM | 866-754-9744 | Toll Free CL | 21 | SDDV |
| 172 | Friday | 9/25/2020 | 2:16:00 PM | 646-643-5008 | NEW YORK NY | 30 | WIFI |
| 173 | Friday | 9/25/2020 | 3:29:00 PM | 866-754-9744 | Toll Free CL | 2 | WIFI |
| 174 | Friday | 9/25/2020 | 3:31:00 PM | 866-754-9744 | Toll Free CL | 9 | SDDV |
| 175 | Friday | 9/25/2020 | 7:39:00 PM | 516-404-6277 | INCOMING CL | 2 | SDDV |
| 176 | Friday | 9/25/2020 | 7:41:00 PM | 410-858-7435 | INCOMING CL | 5 | SDDV |
| 177 | Friday | 9/25/2020 | 9:28:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 178 | Saturday | 9/26/2020 | 12:42:00 PM | 804-305-5922 | RICHMOND VA | 28 | SDDV |
| 179 | Saturday | 9/26/2020 | 1:33:00 PM | 917-913-7347 | NEW YORK NY | 28 | SDDV |
| 180 | Saturday | 9/26/2020 | 2:08:00 PM | 862-252-0118 | ORANGE NJ | 26 | SDDV |
| 181 | Saturday | 9/26/2020 | 2:34:00 PM | 814-935-7699 | ALTOONA PA | 31 | SDDV |
| 182 | Saturday | 9/26/2020 | 3:06:00 PM | 646-689-3097 | NEW YORK NY | 29 | SDDV |
| 183 | Sunday | 9/27/2020 | 8:09:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 184 | Sunday | 9/27/2020 | 10:21:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | WIFI |
| 185 | Monday | 9/28/2020 | 2:30:00 PM | 866-754-9744 | Toll Free CL | 50 | SDDV |
| 186 | Monday | 9/28/2020 | 6:55:00 PM | 410-223-1925 | INCOMING CL | 19 | SDDV |
| 187 | Tuesday | 9/29/2020 | 1:22:00 PM | 866-754-9744 | Toll Free CL | 88 | WIFI |
| 188 | Tuesday | 9/29/2020 | 9:16:00 PM | 410-858-7899 | INCOMING CL | 1 | WIFI |
| 189 | Wednesday | 9/30/2020 | 1:13:00 PM | 410-888-3793 | INCOMING CL | 1 | WIFI |
| 190 | Wednesday | 9/30/2020 | 7:23:00 PM | 410-858-7899 | INCOMING CL | 1 | WIFI |
| 191 | Friday | 10/2/2020 | 10:37:00 AM | 410-826-4312 | INCOMING CL | 1 | SDDV |
| 192 | Friday | 10/2/2020 | 10:52:00 AM | 866-754-9744 | Toll Free CL | 22 | SDDV |
| 193 | Friday | 10/2/2020 | 11:01:00 AM | 610-212-1650 | NORRISTOWN PA | 1 | SDDV |
| 194 | Monday | 10/5/2020 | 2:56:00 PM | 866-754-9744 | Toll Free CL | 33 | WIFI |
| 195 | Monday | 10/5/2020 | 9:03:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 196 | Monday | 10/5/2020 | 10:59:00 PM | 410-858-7435 | INCOMING CL | 3 | WIFI |
| 197 | Tuesday | 10/6/2020 | 12:21:00 PM | 844-244-6843 | INCOMING CL | 1 | WIFI |
| 198 | Tuesday | 10/6/2020 | 9:22:00 PM | 410-858-7435 | INCOMING CL | 4 | WIFI |
| 199 | Wednesday | 10/7/2020 | 10:18:00 AM | 443-586-5165 | INCOMING CL | 3 | WIFI |
| 200 | Wednesday | 10/7/2020 | 11:49:00 AM | 410-223-1944 | INCOMING CL | 1 | WIFI |
| 201 | Wednesday | 10/7/2020 | 5:22:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |
| 202 | Wednesday | 10/7/2020 | 9:55:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 203 | Wednesday | 10/7/2020 | 10:50:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|------|-----------|-----------|------------------|---------------|-------------|-----|-----------|
| 204 | Thursday | 10/8/2020 | 12:41:00 PM | 410-397-5778 | INCOMING CL | 1 | SDDV |
| 205 | Thursday | 10/8/2020 | 4:26:00 PM | 281-241-5375 | INCOMING CL | 8 | WIFI |
| 206 | Thursday | 10/8/2020 | 6:58:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 207 | Thursday | 10/8/2020 | 8:31:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 208 | Thursday | 10/8/2020 | 8:47:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 209 | Friday | 10/9/2020 | 10:55:00 AM | 866-754-9744 | Toll Free CL | 27 | WIFI |
| 210 | Friday | 10/9/2020 | 2:39:00 PM | 301-470-7177 | BOWE GLNDL MD | 16 | WIFI |
| 211 | Friday | 10/9/2020 | 5:54:00 PM | 410-858-7435 | INCOMING CL | 2 | WIFI |
| 212 | Sunday | 10/11/2020 | 3:54:00 PM | 410-858-7436 | INCOMING CL | 1 | SDDV |
| 213 | Monday | 10/12/2020 | 3:49:00 PM | 917-628-1555 | INCOMING CL | 8 | WIFI |
| 214 | Monday | 10/12/2020 | 5:25:00 PM | 240-557-1797 | INCOMING CL | 1 | SDDV |
| 215 | Monday | 10/12/2020 | 5:26:00 PM | 866-754-9744 | Toll Free CL | 18 | SDDV |
| 216 | Monday | 10/12/2020 | 7:01:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 217 | Monday | 10/12/2020 | 7:01:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 218 | Wednesday | 10/14/2020 | 10:42:00 AM | 410-223-1925 | INCOMING CL | 3 | SDDV |
| 219 | Wednesday | 10/14/2020 | 8:43:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | SDDV |
| 220 | Wednesday | 10/14/2020 | 10:16:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 221 | Thursday | 10/15/2020 | 11:08:00 AM | 301-351-5396 | INCOMING CL | 1 | SDDV |
| 222 | Thursday | 10/15/2020 | 11:09:00 AM | 301-351-5396 | INCOMING CL | 7 | SDDV |
| 223 | Thursday | 10/15/2020 | 2:03:00 PM | 301-351-5396 | INCOMING CL | 2 | WIFI |
| 224 | Thursday | 10/15/2020 | 4:20:00 PM | 410-223-1930 | INCOMING CL | 12 | SDDV |
| 225 | Thursday | 10/15/2020 | 5:30:00 PM | 410-223-1925 | INCOMING CL | 4 | SDDV |
| 226 | Thursday | 10/15/2020 | 5:34:00 PM | 410-223-1925 | INCOMING CL | 2 | SDDV |
| 227 | Thursday | 10/15/2020 | 5:35:00 PM | 410-223-1925 | INCOMING CL | 11 | WIFI |
| 228 | Friday | 10/16/2020 | 10:57:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 229 | Friday | 10/16/2020 | 10:58:00 AM | 866-754-9744 | Toll Free CL | 73 | SDDV |
| 230 | Friday | 10/16/2020 | 1:02:00 PM | 240-557-1797 | INCOMING CL | 1 | SDDV |
| 231 | Friday | 10/16/2020 | 7:04:00 PM | 610-212-1650 | INCOMING CL | 1 | SDDV |
| 232 | Saturday | 10/17/2020 | 4:16:00 PM | 410-226-8233 | INCOMING CL | 1 | SDDV |
| 233 | Saturday | 10/17/2020 | 6:40:00 PM | 410-244-1714 | BALTIMORE MD | 2 | SDDV |
| 234 | Monday | 10/19/2020 | 11:59:00 AM | 610-747-0444 | BALACYNWYD PA | 11 | SDDV |
| 235 | Monday | 10/19/2020 | 1:31:00 PM | 718-404-5960 | INCOMING CL | 17 | SDDV |
| 236 | Tuesday | 10/20/2020 | 11:01:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 237 | Tuesday | 10/20/2020 | 11:02:00 AM | 866-754-9744 | Toll Free CL | 115 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 238 | Tuesday | 10/20/2020 | 1:20:00 PM | 410-882-1579 | INCOMING CL | 1 | SDDV |
| 239 | Tuesday | 10/20/2020 | 2:30:00 PM | 816-800-1875 | INCOMING CL | 36 | SDDV |
| 240 | Wednesday | 10/21/2020 | 10:31:00 AM | 410-223-1925 | INCOMING CL | 60 | SDDV |
| 241 | Wednesday | 10/21/2020 | 2:10:00 PM | 410-223-1925 | INCOMING CL | 16 | SDDV |
| 242 | Wednesday | 10/21/2020 | 4:52:00 PM | 726-245-6264 | INCOMING CL | 1 | SDDV |
| 243 | Wednesday | 10/21/2020 | 6:20:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 244 | Thursday | 10/22/2020 | 1:00:00 PM | 866-754-9744 | Toll Free CL | 46 | SDDV |
| 245 | Thursday | 10/22/2020 | 1:46:00 PM | 301-351-5396 | SILVER SPG MD | 1 | SDDV |
| 246 | Thursday | 10/22/2020 | 1:46:00 PM | 301-351-5396 | INCOMING CL | 6 | SDDV |
| 247 | Thursday | 10/22/2020 | 3:37:00 PM | 301-351-5396 | INCOMING CL | 3 | SDDV |
| 248 | Thursday | 10/22/2020 | 4:57:00 PM | 866-754-9744 | Toll Free CL | 25 | SDDV |
| 249 | Thursday | 10/22/2020 | 6:06:00 PM | 816-800-1875 | INCOMING CL | 3 | SDDV |
| 250 | Thursday | 10/22/2020 | 7:05:00 PM | 301-351-5396 | INCOMING CL | 2 | SDDV |
| 251 | Friday | 10/23/2020 | 9:29:00 AM | 866-754-9744 | Toll Free CL | 84 | SDDV |
| 252 | Friday | 10/23/2020 | 10:55:00 AM | 866-754-9744 | Toll Free CL | 30 | SDDV |
| 253 | Monday | 10/26/2020 | 10:30:00 PM | 443-586-5165 | DUNDALK MD | 1 | WIFI |
| 254 | Monday | 10/26/2020 | 10:31:00 PM | 443-586-5165 | DUNDALK MD | 1 | WIFI |
| 255 | Monday | 10/26/2020 | 10:31:00 PM | 443-586-5165 | DUNDALK MD | 1 | WIFI |
| 256 | Monday | 10/26/2020 | 10:35:00 PM | 443-586-5165 | DUNDALK MD | 2 | WIFI |
| 257 | Monday | 10/26/2020 | 10:40:00 PM | 443-743-3874 | BALTIMORE MD | 1 | WIFI |
| 258 | Monday | 10/26/2020 | 10:41:00 PM | 443-743-3874 | BALTIMORE MD | 1 | WIFI |
| 259 | Monday | 10/26/2020 | 10:41:00 PM | 443-586-5165 | DUNDALK MD | 4 | WIFI |
| 260 | Tuesday | 10/27/2020 | 10:25:00 AM | 866-754-9744 | Toll Free CL | 1 | WIFI |
| 261 | Tuesday | 10/27/2020 | 10:26:00 AM | 866-754-9744 | Toll Free CL | 29 | WIFI |
| 262 | Tuesday | 10/27/2020 | 5:53:00 PM | 301-351-5396 | INCOMING CL | 2 | WIFI |
| 263 | Wednesday | 10/28/2020 | 1:35:00 AM | 410-858-7899 | INCOMING CL | 1 | WIFI |
| 264 | Wednesday | 10/28/2020 | 9:42:00 AM | 410-858-7899 | INCOMING CL | 1 | WIFI |
| 265 | Wednesday | 10/28/2020 | 1:19:00 PM | 301-351-5396 | INCOMING CL | 3 | SDDV |
| 266 | Wednesday | 10/28/2020 | 3:31:00 PM | 410-223-1921 | INCOMING CL | 9 | WIFI |
| 267 | Wednesday | 10/28/2020 | 5:56:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |
| 268 | Thursday | 10/29/2020 | 1:16:00 PM | 410-223-1921 | BALTIMORE MD | 8 | SDDV |
| 269 | Thursday | 10/29/2020 | 1:38:00 PM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 270 | Thursday | 10/29/2020 | 1:39:00 PM | 866-754-9744 | Toll Free CL | 15 | SDDV |
| 271 | Thursday | 10/29/2020 | 1:59:00 PM | 866-754-9744 | Toll Free CL | 45 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 272 | Thursday | 10/29/2020 | 4:57:00 PM | 866-754-9744 | Toll Free CL | 21 | SDDV |
| 273 | Thursday | 10/29/2020 | 5:36:00 PM | 301-351-5396 | INCOMING CL | 2 | SDDV |
| 274 | Thursday | 10/29/2020 | 5:50:00 PM | 410-223-1921 | INCOMING CL | 2 | SDDV |
| 275 | Thursday | 10/29/2020 | 6:00:00 PM | 410-223-1921 | INCOMING CL | 3 | SDDV |
| 276 | Thursday | 10/29/2020 | 6:46:00 PM | 866-754-9744 | Toll Free CL | 14 | SDDV |
| 277 | Thursday | 10/29/2020 | 7:14:00 PM | 301-351-5396 | INCOMING CL | 16 | SDDV |
| 278 | Thursday | 10/29/2020 | 8:31:00 PM | 301-351-5396 | INCOMING CL | 53 | SDDV |
| 279 | Friday | 10/30/2020 | 10:56:00 AM | 866-754-9744 | Toll Free CL | 14 | SDDV |
| 280 | Friday | 10/30/2020 | 12:39:00 PM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 281 | Friday | 10/30/2020 | 12:45:00 PM | 410-223-1921 | INCOMING CL | 19 | SDDV |
| 282 | Friday | 10/30/2020 | 4:33:00 PM | 866-754-9744 | Toll Free CL | 12 | SDDV |
| 283 | Saturday | 10/31/2020 | 10:28:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 284 | Tuesday | 11/3/2020 | 12:02:00 PM | 512-463-6851 | AUSTIN TX | 24 | SDDV |
| 285 | Tuesday | 11/3/2020 | 12:44:00 PM | 512-427-9057 | INCOMING CL | 5 | SDDV |
| 286 | Wednesday | 11/4/2020 | 12:57:00 PM | 866-754-9744 | Toll Free CL | 58 | SDDV |
| 287 | Wednesday | 11/4/2020 | 6:21:00 PM | 410-858-7435 | ANNAPOLIS MD | 6 | SDDV |
| 288 | Thursday | 11/5/2020 | 10:50:00 AM | 866-754-9744 | Toll Free CL | 42 | SDDV |
| 289 | Thursday | 11/5/2020 | 11:57:00 AM | 866-754-9744 | Toll Free CL | 52 | SDDV |
| 290 | Friday | 11/6/2020 | 10:55:00 AM | 866-754-9744 | Toll Free CL | 52 | SDDV |
| 291 | Saturday | 11/7/2020 | 2:08:00 PM | 212-318-2000 | NEW YORK NY | 12 | SDDV |
| 292 | Sunday | 11/8/2020 | 7:36:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 293 | Sunday | 11/8/2020 | 10:03:00 PM | 212-318-2000 | NEW YORK NY | 6 | SDDV |
| 294 | Monday | 11/9/2020 | 11:22:00 AM | 866-754-9744 | Toll Free CL | 40 | SDDV |
| 295 | Tuesday | 11/10/2020 | 11:25:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 296 | Tuesday | 11/10/2020 | 2:58:00 PM | 866-754-9744 | Toll Free CL | 73 | SDDV |
| 297 | Wednesday | 11/11/2020 | 10:43:00 AM | 866-754-9744 | Toll Free CL | 15 | SDDV |
| 298 | Wednesday | 11/11/2020 | 10:58:00 AM | 866-754-9744 | Toll Free CL | 89 | SDDV |
| 299 | Wednesday | 11/11/2020 | 2:50:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 300 | Wednesday | 11/11/2020 | 3:49:00 PM | 866-754-9744 | Toll Free CL | 50 | SDDV |
| 301 | Wednesday | 11/11/2020 | 4:39:00 PM | 866-754-9744 | Toll Free CL | 39 | SDDV |
| 302 | Wednesday | 11/11/2020 | 8:27:00 PM | 301-351-5396 | INCOMING CL | 37 | SDDV |
| 303 | Monday | 11/16/2020 | 12:39:00 PM | 888-678-3688 | Toll Free CL | 18 | SDDV |
| 304 | Monday | 11/16/2020 | 12:57:00 PM | 855-755-2787 | Toll Free CL | 8 | SDDV |
| 305 | Monday | 11/16/2020 | 2:48:00 PM | 410-223-1921 | INCOMING CL | 33 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 306 | Monday | 11/16/2020 | 10:08:00 PM | 301-351-5396 | SILVER SPG MD | 23 | SDDV |
| 307 | Tuesday | 11/17/2020 | 9:33:00 AM | 410-583-2723 | INCOMING CL | 1 | SDDV |
| 308 | Tuesday | 11/17/2020 | 10:47:00 AM | 866-754-9744 | Toll Free CL | 35 | SDDV |
| 309 | Tuesday | 11/17/2020 | 10:50:00 AM | 410-223-1916 | CALL WAIT | 33 | SDDV |
| 310 | Tuesday | 11/17/2020 | 11:56:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 311 | Tuesday | 11/17/2020 | 9:04:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 312 | Wednesday | 11/18/2020 | 9:58:00 AM | 917-628-1555 | INCOMING CL | 4 | SDDV |
| 313 | Wednesday | 11/18/2020 | 2:25:00 PM | 443-709-8149 | ARBUTUS MD | 2 | SDDV |
| 314 | Wednesday | 11/18/2020 | 7:30:00 PM | 301-351-5396 | SILVER SPG MD | 1 | SDDV |
| 315 | Wednesday | 11/18/2020 | 7:31:00 PM | 301-351-5396 | SILVER SPG MD | 24 | WIFI |
| 316 | Thursday | 11/19/2020 | 11:34:00 AM | 410-586-1081 | INCOMING CL | 1 | WIFI |
| 317 | Thursday | 11/19/2020 | 4:07:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 318 | Tuesday | 11/24/2020 | 3:34:00 PM | 410-323-9322 | INCOMING CL | 1 | SDDV |
| 319 | Tuesday | 11/24/2020 | 5:00:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 320 | Tuesday | 11/24/2020 | 5:13:00 PM | 410-858-7899 | ANNAPOLIS MD | 2 | SDDV |
| 321 | Tuesday | 11/24/2020 | 5:26:00 PM | 410-858-7899 | INCOMING CL | 1 | SDDV |
| 322 | Tuesday | 11/24/2020 | 5:27:00 PM | 410-858-7899 | INCOMING CL | 1 | SDDV |
| 323 | Wednesday | 11/25/2020 | 9:42:00 PM | 240-681-6085 | INCOMING CL | 1 | SDDV |
| 324 | Friday | 11/27/2020 | 1:01:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 325 | Tuesday | 12/1/2020 | 1:59:00 PM | 855-435-1153 | Toll Free CL | 28 | SDDV |
| 326 | Tuesday | 12/1/2020 | 2:31:00 PM | 301-351-5396 | INCOMING CL | 3 | SDDV |
| 327 | Tuesday | 12/1/2020 | 4:10:00 PM | 410-709-4461 | INCOMING CL | 1 | SDDV |
| 328 | Tuesday | 12/1/2020 | 5:31:00 PM | 301-351-5396 | INCOMING CL | 2 | SDDV |
| 329 | Wednesday | 12/2/2020 | 1:49:00 PM | 410-223-1910 | BALTIMORE MD | 1 | SDDV |
| 330 | Wednesday | 12/2/2020 | 1:50:00 PM | 301-351-5396 | INCOMING CL | 4 | SDDV |
| 331 | Wednesday | 12/2/2020 | 1:54:00 PM | 410-223-1910 | BALTIMORE MD | 1 | SDDV |
| 332 | Wednesday | 12/2/2020 | 1:56:00 PM | 301-351-5396 | SILVER SPG MD | 23 | SDDV |
| 333 | Thursday | 12/3/2020 | 2:12:00 PM | 667-402-1310 | INCOMING CL | 1 | SDDV |
| 334 | Friday | 12/4/2020 | 10:56:00 AM | 866-754-9744 | Toll Free CL | 39 | SDDV |
| 335 | Friday | 12/4/2020 | 2:47:00 PM | 410-858-7899 | INCOMING CL | 4 | SDDV |
| 336 | Friday | 12/4/2020 | 2:53:00 PM | 866-754-9744 | Toll Free CL | 59 | SDDV |
| 337 | Monday | 12/7/2020 | 10:14:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 338 | Monday | 12/7/2020 | 1:43:00 PM | 443-928-0884 | INCOMING CL | 5 | SDDV |
| 339 | Wednesday | 12/9/2020 | 6:21:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 340 | Wednesday | 12/9/2020 | 6:26:00 PM | 410-858-7435 | INCOMING CL | 3 | SDDV |
| 341 | Thursday | 12/10/2020 | 2:29:00 PM | 866-754-9744 | Toll Free CL | 40 | SDDV |
| 342 | Thursday | 12/10/2020 | 7:27:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | SDDV |
| 343 | Friday | 12/11/2020 | 10:57:00 AM | 866-754-9744 | Toll Free CL | 19 | SDDV |
| 344 | Friday | 12/11/2020 | 4:53:00 PM | 410-223-1930 | BALTIMORE MD | 10 | SDDV |
| 345 | Saturday | 12/12/2020 | 12:01:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 346 | Monday | 12/14/2020 | 10:30:00 AM | 610-747-0444 | BALACYNWYD PA | 25 | SDDV |
| 347 | Monday | 12/14/2020 | 10:55:00 AM | 443-742-6968 | BALTIMORE MD | 1 | SDDV |
| 348 | Monday | 12/14/2020 | 11:03:00 AM | 917-628-1555 | NEW YORK NY | 1 | SDDV |
| 349 | Monday | 12/14/2020 | 11:04:00 AM | 410-223-1921 | BALTIMORE MD | 9 | SDDV |
| 350 | Monday | 12/14/2020 | 1:34:00 PM | 410-223-1925 | INCOMING CL | 29 | SDDV |
| 351 | Tuesday | 12/15/2020 | 12:09:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 352 | Tuesday | 12/15/2020 | 12:34:00 PM | 844-244-6843 | INCOMING CL | 1 | SDDV |
| 353 | Tuesday | 12/15/2020 | 1:27:00 PM | 866-754-9744 | Toll Free CL | 129 | SDDV |
| 354 | Wednesday | 12/16/2020 | 2:47:00 PM | 410-858-7899 | INCOMING CL | 1 | SDDV |
| 355 | Wednesday | 12/16/2020 | 3:29:00 PM | 866-754-9744 | Toll Free CL | 28 | SDDV |
| 356 | Wednesday | 12/16/2020 | 7:22:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 357 | Friday | 12/18/2020 | 10:56:00 AM | 866-754-9744 | Toll Free CL | 24 | SDDV |
| 358 | Friday | 12/18/2020 | 6:15:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 359 | Friday | 12/18/2020 | 8:36:00 PM | 410-553-0694 | GLENBURNIE MD | 5 | SDDV |
| 360 | Sunday | 12/20/2020 | 4:12:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 361 | Monday | 12/21/2020 | 3:58:00 PM | 866-754-9744 | Toll Free CL | 9 | SDDV |
| 362 | Monday | 12/21/2020 | 4:14:00 PM | 866-754-9744 | Toll Free CL | 60 | SDDV |
| 363 | Monday | 12/21/2020 | 5:43:00 PM | 866-754-9744 | Toll Free CL | 72 | SDDV |
| 364 | Tuesday | 12/22/2020 | 12:19:00 PM | 816-800-1875 | INCOMING CL | 23 | SDDV |
| 365 | Tuesday | 12/22/2020 | 1:35:00 PM | 410-223-1944 | INCOMING CL | 4 | SDDV |
| 366 | Tuesday | 12/22/2020 | 6:19:00 PM | 800-724-2525 | Toll Free CL | 2 | SDDV |
| 367 | Tuesday | 12/22/2020 | 6:21:00 PM | 800-724-2440 | Toll Free CL | 2 | SDDV |
| 368 | Tuesday | 12/22/2020 | 6:23:00 PM | 716-842-5138 | BUFFALO NY | 1 | SDDV |
| 369 | Tuesday | 12/22/2020 | 6:24:00 PM | 866-279-0888 | Toll Free CL | 4 | SDDV |
| 370 | Tuesday | 12/22/2020 | 6:27:00 PM | 800-724-2525 | Toll Free CL | 5 | SDDV |
| 371 | Tuesday | 12/22/2020 | 6:32:00 PM | 800-724-2525 | Toll Free CL | 24 | SDDV |
| 372 | Tuesday | 12/22/2020 | 9:21:00 PM | 800-790-9130 | Toll Free CL | 1 | SDDV |
| 373 | Tuesday | 12/22/2020 | 9:26:00 PM | 800-724-2440 | Toll Free CL | 2 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|---|---|---|---|---|---|---|---|
| 374 | Wednesday | 12/23/2020 | 12:57:00 PM | 816-800-1875 | INCOMING CL | 2 | SDDV |
| 375 | Wednesday | 12/23/2020 | 2:03:00 PM | 301-351-5396 | INCOMING CL | 18 | SDDV |
| 376 | Wednesday | 12/23/2020 | 4:12:00 PM | 800-790-9130 | Toll Free CL | 7 | SDDV |
| 377 | Wednesday | 12/23/2020 | 4:18:00 PM | 716-842-5138 | BUFFALO NY | 1 | SDDV |
| 378 | Wednesday | 12/23/2020 | 4:22:00 PM | 800-790-9130 | Toll Free CL | 10 | SDDV |
| 379 | Thursday | 12/24/2020 | 2:14:00 PM | 816-800-1875 | INCOMING CL | 9 | SDDV |
| 380 | Thursday | 12/24/2020 | 2:29:00 PM | 816-800-1875 | INCOMING CL | 60 | SDDV |
| 381 | Wednesday | 12/30/2020 | 11:07:00 AM | 443-417-3738 | INCOMING CL | 1 | SDDV |
| 382 | Thursday | 12/31/2020 | 10:19:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 383 | Thursday | 12/31/2020 | 1:29:00 PM | 716-842-5138 | BUFFALO NY | 1 | SDDV |
| 384 | Thursday | 12/31/2020 | 1:30:00 PM | 866-279-0888 | Toll Free CL | 3 | SDDV |
| 385 | Thursday | 12/31/2020 | 1:32:00 PM | 866-279-0888 | Toll Free CL | 3 | SDDV |
| 386 | Thursday | 12/31/2020 | 1:36:00 PM | 410-545-2155 | BALTIMORE MD | 13 | SDDV |
| 387 | Thursday | 12/31/2020 | 1:59:00 PM | 410-545-2156 | INCOMING CL | 17 | SDDV |
| 388 | Friday | 1/1/2021 | 7:36:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 389 | Friday | 1/1/2021 | 8:23:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 390 | Monday | 1/4/2021 | 2:12:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 391 | Monday | 1/4/2021 | 2:29:00 PM | 667-249-5742 | INCOMING CL | 1 | SDDV |
| 392 | Tuesday | 1/5/2021 | 9:54:00 AM | 866-754-9744 | Toll Free CL | 71 | SDDV |
| 393 | Tuesday | 1/5/2021 | 3:59:00 PM | 410-223-1944 | INCOMING CL | 1 | WIFI |
| 394 | Tuesday | 1/5/2021 | 5:56:00 PM | 855-414-6048 | Toll Free CL | 1 | WIFI |
| 395 | Tuesday | 1/5/2021 | 5:57:00 PM | 855-414-6048 | Toll Free CL | 43 | SDDV |
| 396 | Tuesday | 1/5/2021 | 7:20:00 PM | 410-858-7435 | INCOMING CL | 2 | WIFI |
| 397 | Tuesday | 1/5/2021 | 7:21:00 PM | 410-858-7435 | INCOMING CL | 5 | SDDV |
| 398 | Tuesday | 1/5/2021 | 7:25:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 399 | Tuesday | 1/5/2021 | 7:26:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 400 | Tuesday | 1/5/2021 | 7:26:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 401 | Tuesday | 1/5/2021 | 7:26:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 402 | Tuesday | 1/5/2021 | 7:27:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 403 | Tuesday | 1/5/2021 | 7:27:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 404 | Tuesday | 1/5/2021 | 7:27:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 405 | Tuesday | 1/5/2021 | 7:27:00 PM | 410-858-7435 | INCOMING CL | 3 | SDDV |
| 406 | Tuesday | 1/5/2021 | 10:43:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 407 | Wednesday | 1/6/2021 | 9:46:00 AM | 816-800-1875 | INCOMING CL | 11 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|------:|-----|------|------|---------------|---------|----:|-----------|
| 408 | Wednesday | 1/6/2021 | 1:06:00 PM | 410-223-1944 | INCOMING CL | 1 | WIFI |
| 409 | Wednesday | 1/6/2021 | 1:31:00 PM | 410-223-1925 | INCOMING CL | 65 | WIFI |
| 410 | Wednesday | 1/6/2021 | 5:10:00 PM | 800-568-7625 | Toll Free CL | 7 | WIFI |
| 411 | Wednesday | 1/6/2021 | 6:17:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | WIFI |
| 412 | Wednesday | 1/6/2021 | 6:18:00 PM | 410-858-7435 | ANNAPOLIS MD | 4 | SDDV |
| 413 | Thursday | 1/7/2021 | 10:46:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 414 | Thursday | 1/7/2021 | 11:10:00 AM | 816-800-1875 | INCOMING CL | 13 | SDDV |
| 415 | Sunday | 1/10/2021 | 7:55:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 416 | Monday | 1/11/2021 | 10:48:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 417 | Monday | 1/11/2021 | 2:09:00 PM | 251-726-2121 | INCOMING CL | 1 | SDDV |
| 418 | Monday | 1/11/2021 | 2:34:00 PM | 716-635-4517 | WILLIAMSVL NY | 1 | SDDV |
| 419 | Monday | 1/11/2021 | 2:34:00 PM | 716-635-4517 | WILLIAMSVL NY | 1 | SDDV |
| 420 | Monday | 1/11/2021 | 2:37:00 PM | 716-842-5385 | BUFFALO NY | 1 | SDDV |
| 421 | Monday | 1/11/2021 | 2:38:00 PM | 410-244-4097 | BALTIMORE MD | 1 | SDDV |
| 422 | Monday | 1/11/2021 | 2:38:00 PM | 201-368-4515 | HACKENSACK NJ | 1 | SDDV |
| 423 | Monday | 1/11/2021 | 2:39:00 PM | 201-368-4515 | HACKENSACK NJ | 1 | SDDV |
| 424 | Monday | 1/11/2021 | 2:39:00 PM | 716-842-5139 | BUFFALO NY | 1 | SDDV |
| 425 | Monday | 1/11/2021 | 2:40:00 PM | 716-635-4517 | WILLIAMSVL NY | 2 | SDDV |
| 426 | Monday | 1/11/2021 | 2:46:00 PM | 866-279-0888 | Toll Free CL | 2 | SDDV |
| 427 | Monday | 1/11/2021 | 2:48:00 PM | 800-724-2440 | Toll Free CL | 1 | SDDV |
| 428 | Monday | 1/11/2021 | 2:49:00 PM | 716-635-4000 | WILLIAMSVL NY | 5 | SDDV |
| 429 | Monday | 1/11/2021 | 2:54:00 PM | 716-842-5390 | BUFFALO NY | 34 | SDDV |
| 430 | Monday | 1/11/2021 | 3:28:00 PM | 716-842-5390 | BUFFALO NY | 2 | SDDV |
| 431 | Monday | 1/11/2021 | 3:31:00 PM | 716-635-4517 | WILLIAMSVL NY | 1 | SDDV |
| 432 | Monday | 1/11/2021 | 3:32:00 PM | 302-636-6770 | WILMINGTON DE | 1 | SDDV |
| 433 | Monday | 1/11/2021 | 3:32:00 PM | 716-842-5390 | BUFFALO NY | 2 | SDDV |
| 434 | Monday | 1/11/2021 | 3:34:00 PM | 410-280-6133 | ANNAPOLIS MD | 2 | SDDV |
| 435 | Monday | 1/11/2021 | 3:43:00 PM | 855-432-8475 | Toll Free CL | 1 | SDDV |
| 436 | Monday | 1/11/2021 | 3:50:00 PM | 310-526-3406 | SNMN SNMN CA | 2 | SDDV |
| 437 | Monday | 1/11/2021 | 3:57:00 PM | 617-453-4494 | INCOMING CL | 1 | SDDV |
| 438 | Tuesday | 1/12/2021 | 11:25:00 AM | 716-635-4517 | WILLIAMSVL NY | 3 | SDDV |
| 439 | Tuesday | 1/12/2021 | 11:27:00 AM | 716-842-5390 | BUFFALO NY | 57 | SDDV |
| 440 | Tuesday | 1/12/2021 | 12:24:00 PM | 716-842-5138 | BUFFALO NY | 1 | SDDV |
| 441 | Tuesday | 1/12/2021 | 12:25:00 PM | 716-842-5138 | BUFFALO NY | 1 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 442 | Tuesday | 1/12/2021 | 12:25:00 PM | 716-842-5138 | BUFFALO NY | 1 | SDDV |
| 443 | Tuesday | 1/12/2021 | 12:37:00 PM | 844-244-6843 | INCOMING CL | 1 | SDDV |
| 444 | Tuesday | 1/12/2021 | 1:48:00 PM | 816-800-1875 | INCOMING CL | 16 | SDDV |
| 445 | Tuesday | 1/12/2021 | 2:19:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 446 | Tuesday | 1/12/2021 | 2:56:00 PM | 866-754-9744 | Toll Free CL | 92 | SDDV |
| 447 | Tuesday | 1/12/2021 | 7:23:00 PM | 800-568-7625 | Toll Free CL | 9 | SDDV |
| 448 | Wednesday | 1/13/2021 | 12:22:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 449 | Wednesday | 1/13/2021 | 5:30:00 PM | 866-754-9744 | Toll Free CL | 31 | SDDV |
| 450 | Thursday | 1/14/2021 | 10:42:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 451 | Thursday | 1/14/2021 | 12:17:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 452 | Thursday | 1/14/2021 | 12:30:00 PM | 417-832-2589 | INCOMING CL | 1 | SDDV |
| 453 | Thursday | 1/14/2021 | 3:01:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 454 | Thursday | 1/14/2021 | 3:01:00 PM | 646-759-4567 | INCOMING CL | 18 | SDDV |
| 455 | Thursday | 1/14/2021 | 3:44:00 PM | 866-754-9744 | Toll Free CL | 51 | SDDV |
| 456 | Friday | 1/15/2021 | 10:22:00 AM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 457 | Friday | 1/15/2021 | 10:55:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 458 | Friday | 1/15/2021 | 10:55:00 AM | 866-754-9744 | Toll Free CL | 88 | SDDV |
| 459 | Friday | 1/15/2021 | 2:09:00 PM | 800-724-8644 | Toll Free CL | 3 | SDDV |
| 460 | Friday | 1/15/2021 | 2:12:00 PM | 800-724-8644 | Toll Free CL | 22 | SDDV |
| 461 | Wednesday | 1/20/2021 | 2:41:00 PM | 866-754-9744 | Toll Free CL | 97 | SDDV |
| 462 | Thursday | 1/21/2021 | 11:58:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 463 | Thursday | 1/21/2021 | 11:59:00 AM | 866-754-9744 | Toll Free CL | 2 | SDDV |
| 464 | Thursday | 1/21/2021 | 12:01:00 PM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 465 | Thursday | 1/21/2021 | 12:01:00 PM | 866-754-9744 | Toll Free CL | 52 | SDDV |
| 466 | Thursday | 1/21/2021 | 1:25:00 PM | 866-754-9744 | Toll Free CL | 40 | SDDV |
| 467 | Thursday | 1/21/2021 | 5:14:00 PM | 866-754-9744 | Toll Free CL | 15 | SDDV |
| 468 | Thursday | 1/21/2021 | 5:21:00 PM | 301-351-5396 | SILVER SPG MD | 8 | SDDV |
| 469 | Thursday | 1/21/2021 | 5:51:00 PM | 301-351-5396 | INCOMING CL | 4 | SDDV |
| 470 | Thursday | 1/21/2021 | 7:38:00 PM | 301-351-5396 | INCOMING CL | 4 | SDDV |
| 471 | Friday | 1/22/2021 | 10:54:00 AM | 866-754-9744 | Toll Free CL | 59 | SDDV |
| 472 | Friday | 1/22/2021 | 1:15:00 PM | 866-754-9744 | Toll Free CL | 43 | SDDV |
| 473 | Saturday | 1/23/2021 | 8:10:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 474 | Saturday | 1/23/2021 | 8:11:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 475 | Saturday | 1/23/2021 | 8:14:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 476 | Sunday | 1/24/2021 | 4:23:00 PM | 415-738-2935 | SNFC CNTRL CA | 1 | SDDV |
| 477 | Sunday | 1/24/2021 | 4:38:00 PM | 415-738-2935 | SNFC CNTRL CA | 3 | SDDV |
| 478 | Sunday | 1/24/2021 | 4:44:00 PM | 415-738-2935 | SNFC CNTRL CA | 1 | SDDV |
| 479 | Sunday | 1/24/2021 | 4:45:00 PM | 415-738-2935 | SNFC CNTRL CA | 2 | SDDV |
| 480 | Sunday | 1/24/2021 | 4:47:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 481 | Sunday | 1/24/2021 | 4:55:00 PM | 800-724-8644 | Toll Free CL | 1 | SDDV |
| 482 | Sunday | 1/24/2021 | 4:55:00 PM | 415-738-2935 | SNFC CNTRL CA | 1 | SDDV |
| 483 | Sunday | 1/24/2021 | 4:56:00 PM | 415-738-2935 | SNFC CNTRL CA | 1 | SDDV |
| 484 | Sunday | 1/24/2021 | 4:56:00 PM | 800-724-8644 | Toll Free CL | 1 | SDDV |
| 485 | Monday | 1/25/2021 | 1:57:00 PM | 866-754-9744 | Toll Free CL | 88 | SDDV |
| 486 | Tuesday | 1/26/2021 | 3:17:00 PM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 487 | Tuesday | 1/26/2021 | 3:24:00 PM | 866-754-9744 | Toll Free CL | 96 | SDDV |
| 488 | Wednesday | 1/27/2021 | 1:49:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | SDDV |
| 489 | Thursday | 1/28/2021 | 12:12:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 490 | Thursday | 1/28/2021 | 12:13:00 PM | 410-858-7435 | ANNAPOLIS MD | 14 | SDDV |
| 491 | Thursday | 1/28/2021 | 12:54:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 492 | Thursday | 1/28/2021 | 1:26:00 PM | 866-754-9744 | Toll Free CL | 35 | SDDV |
| 493 | Friday | 1/29/2021 | 10:52:00 AM | 866-754-9744 | Toll Free CL | 44 | SDDV |
| 494 | Friday | 1/29/2021 | 4:20:00 PM | 855-414-6047 | Toll Free CL | 24 | SDDV |
| 495 | Friday | 1/29/2021 | 4:21:00 PM | 415-738-2935 | SNFC CNTRL CA | 23 | SDDV |
| 496 | Friday | 1/29/2021 | 4:44:00 PM | 800-724-8644 | Toll Free CL | 20 | SDDV |
| 497 | Friday | 1/29/2021 | 4:46:00 PM | 415-738-2935 | SNFC CNTRL CA | 18 | SDDV |
| 498 | Monday | 2/1/2021 | 2:56:00 PM | 704-247-5914 | CHARLOTTE NC | 12 | SDDV |
| 499 | Tuesday | 2/2/2021 | 9:57:00 AM | 866-754-9744 | Toll Free CL | 97 | SDDV |
| 500 | Tuesday | 2/2/2021 | 10:47:00 AM | 410-223-1944 | CALL WAIT | 1 | SDDV |
| 501 | Wednesday | 2/3/2021 | 2:12:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |
| 502 | Wednesday | 2/3/2021 | 4:23:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 503 | Friday | 2/5/2021 | 10:50:00 AM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 504 | Friday | 2/5/2021 | 10:50:00 AM | 866-754-9744 | Toll Free CL | 43 | SDDV |
| 505 | Friday | 2/5/2021 | 12:37:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 506 | Friday | 2/5/2021 | 1:22:00 PM | 410-858-7899 | ANNAPOLIS MD | 19 | SDDV |
| 507 | Friday | 2/5/2021 | 2:37:00 PM | 716-635-4520 | WILLIAMSVL NY | 3 | SDDV |
| 508 | Friday | 2/5/2021 | 2:47:00 PM | 855-411-2372 | Toll Free CL | 3 | SDDV |
| 509 | Friday | 2/5/2021 | 3:14:00 PM | 410-223-1944 | INCOMING CL | 6 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|---|---|---|---|---|---|---|---|
| 510 | Friday | 2/5/2021 | 4:14:00 PM | 410-222-6859 | SEVERN MD | 2 | SDDV |
| 511 | Friday | 2/5/2021 | 4:16:00 PM | 410-539-3112 | BALTIMORE MD | 1 | SDDV |
| 512 | Friday | 2/5/2021 | 5:31:00 PM | 480-225-9846 | INCOMING CL | 23 | SDDV |
| 513 | Saturday | 2/6/2021 | 5:16:00 PM | 866-279-0888 | Toll Free CL | 3 | SDDV |
| 514 | Saturday | 2/6/2021 | 5:18:00 PM | 415-738-2935 | SNFC CNTRL CA | 2 | SDDV |
| 515 | Saturday | 2/6/2021 | 5:19:00 PM | 800-724-8644 | Toll Free CL | 1 | SDDV |
| 516 | Saturday | 2/6/2021 | 5:21:00 PM | 866-279-0888 | Toll Free CL | 6 | SDDV |
| 517 | Saturday | 2/6/2021 | 5:24:00 PM | 415-738-2935 | SNFC CNTRL CA | 4 | SDDV |
| 518 | Saturday | 2/6/2021 | 5:27:00 PM | 800-724-2440 | Toll Free CL | 2 | SDDV |
| 519 | Saturday | 2/6/2021 | 5:29:00 PM | 800-724-2440 | Toll Free CL | 3 | SDDV |
| 520 | Saturday | 2/6/2021 | 5:31:00 PM | 866-279-0888 | Toll Free CL | 5 | SDDV |
| 521 | Monday | 2/8/2021 | 10:16:00 AM | 855-464-9707 | INCOMING CL | 26 | SDDV |
| 522 | Monday | 2/8/2021 | 10:48:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 523 | Monday | 2/8/2021 | 10:48:00 AM | 800-724-8644 | Toll Free CL | 48 | SDDV |
| 524 | Monday | 2/8/2021 | 10:49:00 AM | 415-738-2935 | SNFC CNTRL CA | 47 | SDDV |
| 525 | Monday | 2/8/2021 | 11:36:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 526 | Monday | 2/8/2021 | 11:36:00 AM | 716-635-4517 | WILLIAMSVL NY | 1 | SDDV |
| 527 | Monday | 2/8/2021 | 11:37:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 528 | Monday | 2/8/2021 | 11:37:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 529 | Monday | 2/8/2021 | 11:37:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 530 | Monday | 2/8/2021 | 11:38:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 531 | Monday | 2/8/2021 | 11:38:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 532 | Monday | 2/8/2021 | 11:38:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 533 | Monday | 2/8/2021 | 11:38:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 534 | Monday | 2/8/2021 | 11:39:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 535 | Monday | 2/8/2021 | 11:39:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 536 | Monday | 2/8/2021 | 11:40:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 537 | Monday | 2/8/2021 | 11:40:00 AM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 538 | Monday | 2/8/2021 | 11:40:00 AM | 716-635-4520 | WILLIAMSVL NY | 11 | SDDV |
| 539 | Wednesday | 2/10/2021 | 10:27:00 AM | 866-754-9744 | Toll Free CL | 49 | SDDV |
| 540 | Wednesday | 2/10/2021 | 7:40:00 PM | 866-617-1894 | Toll Free CL | 2 | SDDV |
| 541 | Wednesday | 2/10/2021 | 7:43:00 PM | 855-414-6048 | Toll Free CL | 23 | SDDV |
| 542 | Wednesday | 2/10/2021 | 7:59:00 PM | 415-738-2935 | SNFC CNTRL CA | 7 | SDDV |
| 543 | Thursday | 2/11/2021 | 3:28:00 PM | 716-635-4520 | INCOMING CL | 2 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|---|---|---|---|---|---|---|---|
| 544 | Thursday | 2/11/2021 | 3:56:00 PM | 866-754-9744 | Toll Free CL | 31 | SDDV |
| 545 | Friday | 2/12/2021 | 10:56:00 AM | 866-754-9744 | Toll Free CL | 35 | SDDV |
| 546 | Tuesday | 2/16/2021 | 1:10:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 547 | Tuesday | 2/16/2021 | 2:55:00 PM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 548 | Tuesday | 2/16/2021 | 2:55:00 PM | 866-754-9744 | Toll Free CL | 18 | SDDV |
| 549 | Wednesday | 2/17/2021 | 6:59:00 PM | 301-351-5396 | SILVER SPG MD | 23 | SDDV |
| 550 | Thursday | 2/18/2021 | 4:41:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 551 | Thursday | 2/18/2021 | 4:49:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 552 | Thursday | 2/18/2021 | 4:49:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 553 | Thursday | 2/18/2021 | 4:49:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 554 | Thursday | 2/18/2021 | 4:50:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 555 | Thursday | 2/18/2021 | 4:50:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 556 | Thursday | 2/18/2021 | 4:51:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 557 | Thursday | 2/18/2021 | 4:51:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 558 | Thursday | 2/18/2021 | 4:51:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 559 | Thursday | 2/18/2021 | 4:52:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 560 | Thursday | 2/18/2021 | 4:52:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 561 | Thursday | 2/18/2021 | 4:52:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 562 | Thursday | 2/18/2021 | 4:53:00 PM | 716-635-4520 | WILLIAMSVL NY | 1 | SDDV |
| 563 | Thursday | 2/18/2021 | 4:53:00 PM | 716-635-4520 | WILLIAMSVL NY | 18 | SDDV |
| 564 | Friday | 2/19/2021 | 10:51:00 AM | 866-754-9744 | Toll Free CL | 43 | SDDV |
| 565 | Friday | 2/19/2021 | 4:10:00 PM | 855-414-6047 | Toll Free CL | 34 | SDDV |
| 566 | Friday | 2/19/2021 | 4:12:00 PM | 415-738-2935 | SNFC CNTRL CA | 41 | SDDV |
| 567 | Friday | 2/19/2021 | 4:26:00 PM | 800-916-8800 | Toll Free CL | 96 | SDDV |
| 568 | Friday | 2/19/2021 | 5:49:00 PM | 415-738-2935 | SNFC CNTRL CA | 13 | SDDV |
| 569 | Friday | 2/19/2021 | 6:02:00 PM | 415-738-2935 | SNFC CNTRL CA | 29 | SDDV |
| 570 | Friday | 2/19/2021 | 6:03:00 PM | 866-349-5186 | Toll Free CL | 29 | SDDV |
| 571 | Friday | 2/19/2021 | 6:38:00 PM | 360-215-5000 | INCOMING CL | 1 | SDDV |
| 572 | Sunday | 2/21/2021 | 3:07:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 573 | Monday | 2/22/2021 | 1:10:00 PM | 302-658-5279 | WILMINGTON DE | 1 | SDDV |
| 574 | Monday | 2/22/2021 | 1:35:00 PM | 877-327-2529 | Toll Free CL | 7 | SDDV |
| 575 | Tuesday | 2/23/2021 | 12:07:00 PM | 410-858-7435 | INCOMING CL | 5 | SDDV |
| 576 | Tuesday | 2/23/2021 | 1:27:00 PM | 866-279-0888 | Toll Free CL | 7 | SDDV |
| 577 | Tuesday | 2/23/2021 | 1:33:00 PM | 800-724-8644 | Toll Free CL | 13 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|---|---|---|---|---|---|---|---|
| 578 | Wednesday | 2/24/2021 | 4:26:00 PM | 866-754-9744 | Toll Free CL | 13 | SDDV |
| 579 | Thursday | 2/25/2021 | 2:00:00 PM | 410-952-8077 | INCOMING CL | 32 | SDDV |
| 580 | Thursday | 2/25/2021 | 5:01:00 PM | 410-858-7435 | INCOMING CL | 2 | WIFI |
| 581 | Thursday | 2/25/2021 | 9:14:00 PM | 410-858-7899 | INCOMING CL | 4 | SDDV |
| 582 | Sunday | 2/28/2021 | 2:53:00 PM | 714-707-3260 | INCOMING CL | 1 | SDDV |
| 583 | Tuesday | 3/2/2021 | 10:56:00 AM | 410-962-3625 | BALTIMORE MD | 4 | SDDV |
| 584 | Tuesday | 3/2/2021 | 12:32:00 PM | 844-244-6843 | INCOMING CL | 1 | SDDV |
| 585 | Tuesday | 3/2/2021 | 2:05:00 PM | 410-962-3625 | BALTIMORE MD | 1 | WIFI |
| 586 | Tuesday | 3/2/2021 | 2:08:00 PM | 410-962-2600 | BALTIMORE MD | 9 | WIFI |
| 587 | Tuesday | 3/2/2021 | 2:17:00 PM | 410-962-0950 | BALTIMORE MD | 13 | WIFI |
| 588 | Tuesday | 3/2/2021 | 2:30:00 PM | 866-754-9744 | Toll Free CL | 23 | WIFI |
| 589 | Tuesday | 3/2/2021 | 2:57:00 PM | 410-962-3937 | BALTIMORE MD | 1 | WIFI |
| 590 | Tuesday | 3/2/2021 | 2:58:00 PM | 410-962-3887 | BALTIMORE MD | 1 | WIFI |
| 591 | Tuesday | 3/2/2021 | 2:58:00 PM | 410-962-3854 | BALTIMORE MD | 1 | WIFI |
| 592 | Tuesday | 3/2/2021 | 2:59:00 PM | 410-962-3983 | BALTIMORE MD | 5 | WIFI |
| 593 | Tuesday | 3/2/2021 | 3:26:00 PM | 410-962-0950 | BALTIMORE MD | 2 | SDDV |
| 594 | Tuesday | 3/2/2021 | 7:50:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 595 | Wednesday | 3/3/2021 | 12:53:00 PM | 410-962-3937 | BALTIMORE MD | 17 | SDDV |
| 596 | Wednesday | 3/3/2021 | 1:53:00 PM | 410-962-3625 | BALTIMORE MD | 2 | SDDV |
| 597 | Wednesday | 3/3/2021 | 1:57:00 PM | 866-466-0979 | Toll Free CL | 1 | SDDV |
| 598 | Wednesday | 3/3/2021 | 2:23:00 PM | 410-962-3937 | BALTIMORE MD | 1 | SDDV |
| 599 | Wednesday | 3/3/2021 | 2:31:00 PM | 443-463-9417 | BALTIMORE MD | 8 | SDDV |
| 600 | Wednesday | 3/3/2021 | 2:46:00 PM | 410-962-7780 | BALTIMORE MD | 6 | SDDV |
| 601 | Wednesday | 3/3/2021 | 6:28:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 602 | Wednesday | 3/3/2021 | 7:17:00 PM | 410-865-0058 | INCOMING CL | 1 | SDDV |
| 603 | Wednesday | 3/3/2021 | 7:27:00 PM | 240-307-5464 | INCOMING CL | 1 | SDDV |
| 604 | Thursday | 3/4/2021 | 12:08:00 PM | 410-962-2600 | BALTIMORE MD | 2 | WIFI |
| 605 | Thursday | 3/4/2021 | 12:20:00 PM | 443-201-1595 | INCOMING CL | 1 | WIFI |
| 606 | Thursday | 3/4/2021 | 2:06:00 PM | 410-962-2600 | BALTIMORE MD | 1 | WIFI |
| 607 | Thursday | 3/4/2021 | 2:07:00 PM | 410-962-2600 | BALTIMORE MD | 7 | WIFI |
| 608 | Thursday | 3/4/2021 | 2:20:00 PM | 410-962-3923 | INCOMING CL | 2 | WIFI |
| 609 | Thursday | 3/4/2021 | 3:00:00 PM | 443-709-8149 | ARBUTUS MD | 1 | WIFI |
| 610 | Thursday | 3/4/2021 | 5:56:00 PM | 866-724-8527 | INCOMING CL | 1 | SDDV |
| 611 | Friday | 3/5/2021 | 11:43:00 AM | 410-962-2600 | BALTIMORE MD | 5 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 612 | Friday | 3/5/2021 | 11:57:00 AM | 410-962-2600 | BALTIMORE MD | 1 | SDDV |
| 613 | Friday | 3/5/2021 | 2:29:00 PM | 866-754-9744 | Toll Free CL | 1 | WIFI |
| 614 | Friday | 3/5/2021 | 2:29:00 PM | 866-754-9744 | Toll Free CL | 23 | WIFI |
| 615 | Friday | 3/5/2021 | 4:20:00 PM | 410-223-1944 | INCOMING CL | 1 | WIFI |
| 616 | Friday | 3/5/2021 | 6:09:00 PM | 410-858-7435 | INCOMING CL | 2 | WIFI |
| 617 | Friday | 3/5/2021 | 6:10:00 PM | 410-858-7435 | INCOMING CL | 22 | SDDV |
| 618 | Monday | 3/8/2021 | 3:12:00 PM | 866-754-9744 | Toll Free CL | 63 | SDDV |
| 619 | Tuesday | 3/9/2021 | 11:01:00 AM | 432-688-2700 | MIDLAND TX | 1 | SDDV |
| 620 | Tuesday | 3/9/2021 | 11:01:00 AM | 432-688-2700 | MIDLAND TX | 1 | SDDV |
| 621 | Tuesday | 3/9/2021 | 11:03:00 AM | 432-688-2700 | MIDLAND TX | 5 | SDDV |
| 622 | Tuesday | 3/9/2021 | 1:57:00 PM | 866-754-9744 | Toll Free CL | 21 | SDDV |
| 623 | Wednesday | 3/10/2021 | 1:01:00 PM | 866-754-9744 | Toll Free CL | 1 | SDDV |
| 624 | Thursday | 3/11/2021 | 10:36:00 AM | 312-542-6901 | CHICAGO IL | 21 | SDDV |
| 625 | Thursday | 3/11/2021 | 1:08:00 PM | 716-839-8711 | BUFFALO NY | 1 | SDDV |
| 626 | Thursday | 3/11/2021 | 1:08:00 PM | 716-462-3656 | BUFFALO NY | 1 | SDDV |
| 627 | Thursday | 3/11/2021 | 1:17:00 PM | 716-462-3656 | INCOMING CL | 26 | SDDV |
| 628 | Thursday | 3/11/2021 | 3:35:00 PM | 716-462-3656 | INCOMING CL | 5 | SDDV |
| 629 | Thursday | 3/11/2021 | 3:52:00 PM | 866-754-9744 | Toll Free CL | 21 | SDDV |
| 630 | Friday | 3/12/2021 | 10:58:00 AM | 866-754-9744 | Toll Free CL | 54 | SDDV |
| 631 | Friday | 3/12/2021 | 5:44:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 632 | Saturday | 3/13/2021 | 11:58:00 AM | 443-709-8149 | ARBUTUS MD | 2 | WIFI |
| 633 | Saturday | 3/13/2021 | 4:23:00 PM | 410-858-7899 | INCOMING CL | 1 | WIFI |
| 634 | Saturday | 3/13/2021 | 6:54:00 PM | 410-858-7899 | INCOMING CL | 1 | SDDV |
| 635 | Monday | 3/15/2021 | 6:55:00 PM | 516-404-6277 | GARDENCITY NY | 61 | SDDV |
| 636 | Thursday | 3/18/2021 | 11:14:00 AM | 410-834-8793 | INCOMING CL | 1 | SDDV |
| 637 | Thursday | 3/18/2021 | 3:50:00 PM | 410-858-7435 | ANNAPOLIS MD | 10 | SDDV |
| 638 | Thursday | 3/18/2021 | 5:17:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 639 | Friday | 3/19/2021 | 10:57:00 AM | 866-754-9744 | Toll Free CL | 24 | SDDV |
| 640 | Friday | 3/19/2021 | 1:47:00 PM | 410-385-3656 | INCOMING CL | 4 | SDDV |
| 641 | Friday | 3/19/2021 | 3:22:00 PM | 410-962-2600 | BALTIMORE MD | 2 | SDDV |
| 642 | Friday | 3/19/2021 | 3:28:00 PM | 410-962-3923 | INCOMING CL | 10 | SDDV |
| 643 | Friday | 3/19/2021 | 4:18:00 PM | 410-783-1024 | BALTIMORE MD | 1 | SDDV |
| 644 | Friday | 3/19/2021 | 4:21:00 PM | 410-545-2155 | BALTIMORE MD | 2 | SDDV |
| 645 | Friday | 3/19/2021 | 6:58:00 PM | 410-761-1700 | GLENBURNIE MD | 4 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 646 | Monday | 3/22/2021 | 1:56:00 PM | 866-754-9744 | Toll Free CL | 31 | SDDV |
| 647 | Monday | 3/22/2021 | 3:26:00 PM | 410-223-1944 | INCOMING CL | 1 | SDDV |
| 648 | Monday | 3/22/2021 | 5:10:00 PM | 410-873-9045 | INCOMING CL | 1 | SDDV |
| 649 | Monday | 3/22/2021 | 5:46:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 650 | Monday | 3/22/2021 | 5:49:00 PM | 410-761-1700 | INCOMING CL | 12 | SDDV |
| 651 | Monday | 3/22/2021 | 7:34:00 PM | 800-724-8644 | Toll Free CL | 2 | SDDV |
| 652 | Monday | 3/22/2021 | 7:36:00 PM | 800-724-8644 | Toll Free CL | 1 | SDDV |
| 654 | Tuesday | 3/23/2021 | 9:11:00 AM | 415-738-2935 | SNFC CNTRL CA | 6 | SDDV |
| 653 | Tuesday | 3/23/2021 | 9:11:00 AM | 866-279-0888 | Toll Free CL | 7 | SDDV |
| 655 | Tuesday | 3/23/2021 | 9:30:00 AM | 415-738-2935 | SNFC CNTRL CA | 2 | SDDV |
| 656 | Tuesday | 3/23/2021 | 9:31:00 AM | 866-279-0888 | Toll Free CL | 2 | SDDV |
| 658 | Tuesday | 3/23/2021 | 9:32:00 AM | 415-738-2935 | SNFC CNTRL CA | 5 | SDDV |
| 657 | Tuesday | 3/23/2021 | 9:32:00 AM | 800-724-8644 | Toll Free CL | 5 | SDDV |
| 659 | Tuesday | 3/23/2021 | 9:37:00 AM | 800-724-8644 | Toll Free CL | 2 | SDDV |
| 660 | Tuesday | 3/23/2021 | 9:38:00 AM | 800-724-8644 | Toll Free CL | 1 | SDDV |
| 661 | Tuesday | 3/23/2021 | 9:39:00 AM | 800-724-8644 | Toll Free CL | 1 | SDDV |
| 662 | Tuesday | 3/23/2021 | 9:44:00 AM | 800-724-8644 | Toll Free CL | 11 | SDDV |
| 663 | Tuesday | 3/23/2021 | 9:55:00 AM | 800-724-8644 | Toll Free CL | 1 | SDDV |
| 664 | Tuesday | 3/23/2021 | 10:01:00 AM | 410-583-2723 | INCOMING CL | 2 | SDDV |
| 665 | Tuesday | 3/23/2021 | 12:50:00 PM | 410-858-7435 | INCOMING CL | 4 | SDDV |
| 666 | Tuesday | 3/23/2021 | 2:27:00 PM | 410-962-3937 | BALTIMORE MD | 1 | SDDV |
| 667 | Tuesday | 3/23/2021 | 3:54:00 PM | 866-754-9744 | Toll Free CL | 38 | WIFI |
| 668 | Tuesday | 3/23/2021 | 5:00:00 PM | 410-727-6464 | BALTIMORE MD | 1 | WIFI |
| 669 | Tuesday | 3/23/2021 | 5:01:00 PM | 410-385-3656 | BALTIMORE MD | 14 | WIFI |
| 670 | Tuesday | 3/23/2021 | 11:31:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | WIFI |
| 671 | Tuesday | 3/23/2021 | 11:32:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 672 | Wednesday | 3/24/2021 | 3:58:00 PM | 866-754-9744 | Toll Free CL | 34 | WIFI |
| 673 | Thursday | 3/25/2021 | 8:41:00 AM | 410-858-7435 | ANNAPOLIS MD | 4 | SDDV |
| 674 | Thursday | 3/25/2021 | 12:03:00 PM | 844-244-6843 | INCOMING CL | 1 | SDDV |
| 675 | Thursday | 3/25/2021 | 1:45:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | WIFI |
| 676 | Thursday | 3/25/2021 | 1:51:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 677 | Thursday | 3/25/2021 | 3:59:00 PM | 301-545-1500 | ROCKVILLE MD | 1 | WIFI |
| 678 | Thursday | 3/25/2021 | 4:00:00 PM | 202-224-4654 | WASHINGTON DC | 10 | WIFI |
| 679 | Thursday | 3/25/2021 | 7:37:00 PM | 251-302-4214 | INCOMING CL | 1 | WIFI |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|---|---|---|---|---|---|---|---|
| 680 | Thursday | 3/25/2021 | 9:07:00 PM | 410-583-2723 | TOWSON MD | 2 | WIFI |
| 681 | Friday | 3/26/2021 | 9:55:00 AM | 866-754-9744 | Toll Free CL | 20 | WIFI |
| 682 | Friday | 3/26/2021 | 10:56:00 AM | 866-754-9744 | Toll Free CL | 29 | WIFI |
| 683 | Saturday | 3/27/2021 | 8:02:00 PM | 650-489-9958 | INCOMING CL | 1 | WIFI |
| 684 | Sunday | 3/28/2021 | 1:32:00 PM | 410-858-7899 | INCOMING CL | 1 | WIFI |
| 685 | Sunday | 3/28/2021 | 2:58:00 PM | 443-709-8149 | ARBUTUS MD | 2 | WIFI |
| 686 | Monday | 3/29/2021 | 1:26:00 PM | 866-754-9744 | Toll Free CL | 27 | SDDV |
| 687 | Monday | 3/29/2021 | 2:20:00 PM | 866-754-9744 | Toll Free CL | 35 | SDDV |
| 688 | Monday | 3/29/2021 | 4:12:00 PM | 410-647-8771 | INCOMING CL | 1 | SDDV |
| 689 | Monday | 3/29/2021 | 6:16:00 PM | 888-548-7878 | Toll Free CL | 3 | WIFI |
| 690 | Monday | 3/29/2021 | 6:19:00 PM | 866-349-5191 | Toll Free CL | 5 | WIFI |
| 691 | Monday | 3/29/2021 | 6:25:00 PM | 866-640-2273 | Toll Free CL | 2 | WIFI |
| 693 | Monday | 3/29/2021 | 6:42:00 PM | 415-738-2935 | SNFC CNTRL CA | 22 | WIFI |
| 692 | Monday | 3/29/2021 | 6:42:00 PM | 866-640-2273 | Toll Free CL | 22 | WIFI |
| 694 | Monday | 3/29/2021 | 7:04:00 PM | 312-985-2860 | CHICAGO IL | 1 | WIFI |
| 695 | Monday | 3/29/2021 | 7:08:00 PM | 833-806-1627 | Toll Free CL | 2 | WIFI |
| 696 | Monday | 3/29/2021 | 7:12:00 PM | 714-830-3351 | SANTA ANA CA | 1 | WIFI |
| 697 | Monday | 3/29/2021 | 7:14:00 PM | 208-400-2014 | INCOMING CL | 10 | WIFI |
| 698 | Monday | 3/29/2021 | 7:16:00 PM | 415-738-2935 | SNFC CNTRL CA | 9 | WIFI |
| 699 | Monday | 3/29/2021 | 7:24:00 PM | 208-400-2014 | OROFINO ID | 6 | WIFI |
| 700 | Monday | 3/29/2021 | 7:33:00 PM | 800-916-8800 | Toll Free CL | 3 | WIFI |
| 701 | Monday | 3/29/2021 | 7:36:00 PM | 800-730-0126 | Toll Free CL | 5 | WIFI |
| 702 | Monday | 3/29/2021 | 7:42:00 PM | 610-546-4762 | CHESTER PA | 1 | WIFI |
| 703 | Monday | 3/29/2021 | 7:44:00 PM | 904-394-0279 | JACKSONVL FL | 1 | WIFI |
| 704 | Monday | 3/29/2021 | 7:46:00 PM | 800-397-3742 | Toll Free CL | 3 | WIFI |
| 705 | Monday | 3/29/2021 | 8:01:00 PM | 800-724-8644 | Toll Free CL | 2 | WIFI |
| 706 | Tuesday | 3/30/2021 | 12:36:00 PM | 410-268-5800 | ANNAPOLIS MD | 1 | SDDV |
| 707 | Tuesday | 3/30/2021 | 12:56:00 PM | 866-754-9744 | Toll Free CL | 36 | SDDV |
| 708 | Tuesday | 3/30/2021 | 4:10:00 PM | 323-500-0477 | INCOMING CL | 1 | SDDV |
| 709 | Tuesday | 3/30/2021 | 6:11:00 PM | 410-975-9534 | INCOMING CL | 1 | SDDV |
| 710 | Tuesday | 3/30/2021 | 9:17:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 711 | Wednesday | 3/31/2021 | 1:47:00 PM | 888-434-0055 | Toll Free CL | 28 | WIFI |
| 712 | Wednesday | 3/31/2021 | 2:32:00 PM | 410-625-5862 | BALTIMORE MD | 3 | WIFI |
| 713 | Wednesday | 3/31/2021 | 2:56:00 PM | 410-266-7170 | INCOMING CL | 1 | WIFI |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 714 | Wednesday | 3/31/2021 | 3:44:00 PM | 877-329-2645 | INCOMING CL | 1 | SDDV |
| 715 | Wednesday | 3/31/2021 | 7:23:00 PM | 251-302-4487 | INCOMING CL | 1 | WIFI |
| 716 | Wednesday | 3/31/2021 | 10:39:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 717 | Thursday | 4/1/2021 | 3:20:00 PM | 704-247-5913 | INCOMING CL | 7 | WIFI |
| 718 | Thursday | 4/1/2021 | 3:56:00 PM | 888-613-8874 | Toll Free CL | 3 | WIFI |
| 719 | Thursday | 4/1/2021 | 4:10:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 720 | Thursday | 4/1/2021 | 5:25:00 PM | 866-754-9744 | Toll Free CL | 47 | SDDV |
| 721 | Friday | 4/2/2021 | 5:29:00 PM | 877-724-4219 | INCOMING CL | 1 | SDDV |
| 722 | Saturday | 4/3/2021 | 12:02:00 PM | 844-244-6843 | INCOMING CL | 1 | SDDV |
| 723 | Saturday | 4/3/2021 | 1:06:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 724 | Saturday | 4/3/2021 | 1:08:00 PM | 410-858-7899 | ANNAPOLIS MD | 1 | SDDV |
| 725 | Wednesday | 4/7/2021 | 10:41:00 AM | 704-247-5913 | INCOMING CL | 1 | SDDV |
| 726 | Wednesday | 4/7/2021 | 10:42:00 AM | 704-247-5913 | INCOMING CL | 1 | WIFI |
| 727 | Wednesday | 4/7/2021 | 2:00:00 PM | 410-962-3937 | BALTIMORE MD | 5 | WIFI |
| 728 | Wednesday | 4/7/2021 | 2:05:00 PM | 410-962-4029 | BALTIMORE MD | 1 | WIFI |
| 729 | Wednesday | 4/7/2021 | 2:06:00 PM | 410-962-2600 | BALTIMORE MD | 1 | WIFI |
| 730 | Wednesday | 4/7/2021 | 2:07:00 PM | 410-962-2600 | BALTIMORE MD | 1 | WIFI |
| 731 | Wednesday | 4/7/2021 | 2:08:00 PM | 410-962-4029 | BALTIMORE MD | 1 | WIFI |
| 732 | Wednesday | 4/7/2021 | 2:09:00 PM | 410-962-6792 | BALTIMORE MD | 1 | WIFI |
| 733 | Wednesday | 4/7/2021 | 2:10:00 PM | 410-962-3854 | BALTIMORE MD | 1 | WIFI |
| 734 | Wednesday | 4/7/2021 | 2:13:00 PM | 410-962-2600 | BALTIMORE MD | 1 | WIFI |
| 735 | Wednesday | 4/7/2021 | 3:26:00 PM | 866-754-9744 | Toll Free CL | 32 | WIFI |
| 736 | Wednesday | 4/7/2021 | 8:27:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 737 | Thursday | 4/8/2021 | 8:35:00 AM | 410-583-2723 | INCOMING CL | 1 | SDDV |
| 738 | Thursday | 4/8/2021 | 6:42:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 739 | Thursday | 4/8/2021 | 6:43:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 740 | Thursday | 4/8/2021 | 8:46:00 PM | 410-858-7435 | INCOMING CL | 1 | WIFI |
| 741 | Thursday | 4/8/2021 | 8:47:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 742 | Thursday | 4/8/2021 | 9:49:00 PM | 410-858-7435 | INCOMING CL | 1 | SDDV |
| 743 | Friday | 4/9/2021 | 10:54:00 AM | 866-754-9744 | Toll Free CL | 15 | SDDV |
| 744 | Friday | 4/9/2021 | 12:20:00 PM | 410-858-7435 | ANNAPOLIS MD | 3 | WIFI |
| 745 | Friday | 4/9/2021 | 12:23:00 PM | 410-858-7435 | ANNAPOLIS MD | 3 | SDDV |
| 746 | Friday | 4/9/2021 | 2:21:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | WIFI |
| 747 | Friday | 4/9/2021 | 2:22:00 PM | 410-858-7435 | ANNAPOLIS MD | 5 | SDDV |

| Index | Day | Date | Time | Number Called | Call To | Min | Rate Code |
|-------|-----|------|------|---------------|---------|-----|-----------|
| 748 | Friday | 4/9/2021 | 3:28:00 PM | 800-343-3548 | Toll Free CL | 6 | WIFI |
| 749 | Friday | 4/9/2021 | 3:35:00 PM | 214-969-5530 | DALLAS TX | 1 | WIFI |
| 750 | Friday | 4/9/2021 | 3:36:00 PM | 214-969-5530 | DALLAS TX | 1 | WIFI |
| 751 | Friday | 4/9/2021 | 3:42:00 PM | 713-236-7400 | HOUSTON TX | 1 | WIFI |
| 752 | Friday | 4/9/2021 | 3:44:00 PM | 713-236-7400 | HOUSTON TX | 2 | WIFI |
| 753 | Friday | 4/9/2021 | 5:55:00 PM | 410-858-7435 | INCOMING CL | 2 | SDDV |
| 754 | Friday | 4/9/2021 | 6:23:00 PM | 443-386-2183 | BALTIMORE MD | 1 | SDDV |
| 755 | Friday | 4/9/2021 | 6:24:00 PM | 443-386-2183 | BALTIMORE MD | 1 | SDDV |
| 756 | Friday | 4/9/2021 | 9:05:00 PM | 410-858-7435 | ANNAPOLIS MD | 2 | SDDV |
| 757 | Friday | 4/9/2021 | 9:06:00 PM | 410-858-7435 | CALL WAIT | 2 | SDDV |
| 758 | Saturday | 4/10/2021 | 8:28:00 PM | 410-858-7435 | ANNAPOLIS MD | 1 | SDDV |
| 759 | Saturday | 4/10/2021 | 8:29:00 PM | 410-858-7435 | CALL WAIT | 1 | SDDV |
| 760 | Saturday | 4/10/2021 | 8:51:00 PM | 410-858-7435 | INCOMING CL | 3 | SDDV |
| 761 | Monday | 4/12/2021 | 9:54:00 AM | 410-858-7899 | INCOMING CL | 1 | SDDV |
| 762 | Monday | 4/12/2021 | 3:57:00 PM | 866-754-9744 | Toll Free CL | 32 | SDDV |